# Exhibit 1



# INVOICE

Invoice # 6260
Date: 03/29/2024
Due On: 04/13/2024

225 Broadway, 29th Floor
New York, New York 10007
Phone: 212-374-5420
Email: mgmt@balestrierefariello.com

Amy N. Moore
280 Tuscany Chase Dr.
Daytona Beach, FL 32117

**Rubin - Moore et al. v. Rubin, et al.**

**Client Reference Number:** 1:17-cv-06404-BMC

## Services

| Date | Notes | Staff | Quantity | Rate | Total |
|------|-------|-------|----------|------|-------|
| 08/16/2017 | Imported Time Entry: Meeting with client pre-retainer; message and call with client. | JS | 3.20 | $860.00 | $2,752.00 |
| 08/16/2017 | Imported Time Entry: Review email exchanges with case team re: potential engagement. | KMB | 0.20 | $310.00 | $62.00 |
| 08/17/2017 | Imported Time Entry: Research claims; draft memorandum regarding same; calls with case team to discuss next steps. | JLM | 5.80 | $565.00 | $3,277.00 |
| 08/17/2017 | Imported Time Entry: Discuss potential new matter with JLM; discuss same with KMB; review email exchange between case team; input contacts in case management system. | JL | 1.20 | $300.00 | $360.00 |
| 08/17/2017 | Imported Time Entry: Discuss updates and next steps with case team; email exchange with client re: updates. | JS | 0.70 | $860.00 | $602.00 |
| 08/17/2017 | Imported Time Entry: Email exchange with case team re: potential new matter; email KMB re: engagement letter; discuss matter and next steps with JLM and JS. | JGB | 1.80 | $1,015.00 | $1,827.00 |
| 08/17/2017 | Imported Time Entry: Create manager in case management system; email exchange with case team re: engagement terms; draft engagement letter; email JGB engagement letter. | KMB | 1.20 | $310.00 | $372.00 |
| 08/18/2017 | Imported Time Entry: Take notes during client intake meeting; edit and save notes in case management | JL | 1.80 | $300.00 | $540.00 |

Invoice # 6260

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| | system; discuss next steps with JLM; email notes to case team; prepare and FedEx engagement letters to JS. | | | | |
| 08/18/2017 | Imported Time Entry: Meet with client; calls with case team; research claims. | JLM | 4.90 | $565.00 | $2,768.50 |
| 08/18/2017 | Imported Time Entry: Discuss updates and next steps with case team. | JS | 0.20 | $860.00 | $172.00 |
| 08/18/2017 | Imported Time Entry: Review and edit engagement letter; email exchange with case team re: updates and next steps; email client re: meeting; lay out plan to case team; research parties. | JGB | 1.60 | $1,015.00 | $1,624.00 |
| 08/18/2017 | Imported Time Entry: Discuss drafting engagement letter and next steps with BLG: insert JGB's edits into engagement letter; email case team final engagement letter; save, sort, and code document into case management system; prepare hard copies of engagement letter to be sent via FedEx; travel to FedEx to mail documents. | KMB | 1.80 | $310.00 | $558.00 |
| 08/20/2017 | Imported Time Entry: Discuss updates and next steps with case team. | JS | 0.10 | $860.00 | $86.00 |
| 08/20/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with case team re: updates and next steps. | JGB | 0.40 | $1,015.00 | $406.00 |
| 08/21/2017 | Imported Time Entry: Discuss case status and weekly tasks with JL; research issues for complaint; review correspondence from client; discuss same with case team. | JLM | 2.80 | $565.00 | $1,582.00 |
| 08/22/2017 | Imported Time Entry: Email exchange with case team re: updates and next steps. | JGB | 0.40 | $1,015.00 | $406.00 |
| 08/22/2017 | Imported Time Entry: Draft complaint; research human trafficking claims and civil penalties for same. | JLM | 3.40 | $565.00 | $1,921.00 |
| 08/22/2017 | Imported Time Entry: Discuss complaint and next steps with JLM; draft statement of facts in complaint; draft litigation hold letters to clients; prepare case summary memorandum; prepare dossiers. | JL | 4.80 | $300.00 | $1,440.00 |
| 08/22/2017 | Imported Time Entry: Discuss updates and next steps with JGB. | JS | 0.10 | $860.00 | $86.00 |
| 08/23/2017 | Imported Time Entry: Review and edit statement of facts; discuss same with JLM; draft case summary memorandum; input expenses into case management system. | JL | 4.30 | $300.00 | $1,290.00 |

Invoice # 6260

| 08/23/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,015.00 | $101.50 |
|---|---|---|---|---|---|
| 08/23/2017 | Imported Time Entry: Message and call with client. | JS | 0.10 | $860.00 | $86.00 |
| 08/24/2017 | Imported Time Entry: Discuss case status and daily tasks with JL; research claims and draft complaint. | JLM | 2.00 | $565.00 | $1,130.00 |
| 08/24/2017 | Imported Time Entry: Draft statement of facts; discuss same with JLM. | JL | 3.80 | $300.00 | $1,140.00 |
| 08/24/2017 | Imported Time Entry: Discuss updates and next steps with JGB. | JS | 0.10 | $860.00 | $86.00 |
| 08/24/2017 | Imported Time Entry: Discuss updates and next steps with case team. | JGB | 0.30 | $1,015.00 | $304.50 |
| 08/25/2017 | Imported Time Entry: Discuss expenses and hours with JL. | JS | 0.10 | $860.00 | $86.00 |
| 08/25/2017 | Imported Time Entry: Continue drafting complaint; monthly review of documents, filings, contacts, and other summary and general case information; update court file binders; update case summary memorandum. | JL | 1.30 | $300.00 | $390.00 |
| 08/25/2017 | Imported Time Entry: Draft and send weekly plan email; research and draft complaint. | JLM | 1.60 | $565.00 | $904.00 |
| 08/25/2017 | Imported Time Entry: Email exchange with case team re: next steps. | JGB | 0.40 | $1,015.00 | $406.00 |
| 08/28/2017 | Imported Time Entry: Review JGB comments to weekly plan email. | JLM | 0.10 | $565.00 | $56.50 |
| 08/28/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum; review draft complaint; discuss settlement issues with partner | JGB | 1.20 | $1,015.00 | $1,218.00 |
| 08/29/2017 | Imported Time Entry: Discuss updates and next steps with case team; message and call with client re: updates. | JS | 0.20 | $860.00 | $172.00 |
| 08/29/2017 | Imported Time Entry: Draft complaint; correspond with JGB regarding same; call with client Moore. | JLM | 5.80 | $565.00 | $3,277.00 |
| 08/29/2017 | Imported Time Entry: Email exchange with case team re: potential call with clients. | KMB | 0.10 | $310.00 | $31.00 |
| 08/29/2017 | Imported Time Entry: Email exchange with clients re: introduction and next steps; call with clients; discuss with case team re: updates and next steps. | JGB | 0.80 | $1,015.00 | $812.00 |

Invoice # 6260

| 08/30/2017 | Imported Time Entry: Email exchange with case team re: updates and next steps; email exchange with client re: meeting. | JGB | 0.60 | $1,015.00 | $609.00 |
|---|---|---|---|---|---|
| 08/31/2017 | Imported Time Entry: Discuss updates and next steps with JGB. | JS | 0.20 | $860.00 | $172.00 |
| 08/31/2017 | Imported Time Entry: Email exchange with clients re: meeting; review and edit complaint; discuss same with case team; discuss with case team re: meeting. | JGB | 1.90 | $1,015.00 | $1,928.50 |
| 08/31/2017 | Imported Time Entry: Research claims; review correspondence. | JLM | 2.10 | $565.00 | $1,186.50 |
| 09/01/2017 | Imported Time Entry: Coordination of travel and interview plans with case team. | JGB | 2.20 | $1,015.00 | $2,233.00 |
| 09/01/2017 | Imported Time Entry: Discuss updates and next steps with JGB. | JS | 0.20 | $860.00 | $172.00 |
| 09/01/2017 | Imported Time Entry: Call with JGB regarding case; draft complaint and research claims; coordinate travel for clients; discuss same with NLG. | JLM | 5.20 | $565.00 | $2,938.00 |
| 09/01/2017 | Imported Time Entry: Book flights and hotels for clients. | JL | 2.80 | $300.00 | $840.00 |
| 09/02/2017 | Imported Time Entry: Discuss with case team re: updates and next steps. | JGB | 0.90 | $1,015.00 | $913.50 |
| 09/02/2017 | Imported Time Entry: Draft complaint; research companies owned by Rubin and potential Defendants. | JLM | 4.70 | $565.00 | $2,655.50 |
| 09/03/2017 | Imported Time Entry: Email case team re: next steps; review travel arrangements; discuss matter with outside counsel | JGB | 0.40 | $1,015.00 | $406.00 |
| 09/04/2017 | Imported Time Entry: Draft complaint and research claims. | JLM | 3.70 | $565.00 | $2,090.50 |
| 09/04/2017 | Imported Time Entry: Message client re: updates; discuss updates and next steps with JGB. | JS | 0.20 | $860.00 | $172.00 |
| 09/04/2017 | Imported Time Entry: Edit and review complaint; discuss with case team re: updates and next steps. | JGB | 2.80 | $1,015.00 | $2,842.00 |
| 09/04/2017 | Imported Time Entry: Email exchange with case team re: hotel reservation. | JL | 0.20 | $300.00 | $60.00 |
| 09/05/2017 | Imported Time Entry: Discuss updates and next steps with JGB. | JS | 0.20 | $860.00 | $172.00 |
| 09/05/2017 | Imported Time Entry: Discuss case status and weekly | JLM | 5.00 | $565.00 | $2,825.00 |

Invoice # 6260

| | | | | | |
|---|---|---|---|---|---|
| | tasks with KMB and NLG; prepare for client meeting; coordinate travel and logistics; discuss same with case team; research RICO and human trafficking laws. | | | | |
| 09/05/2017 | Imported Time Entry: Email exchange with clients re: travel plans and meeting; discuss arrangements with case team. | JGB | 1.30 | $1,015.00 | $1,319.50 |
| 09/05/2017 | Imported Time Entry: Discuss with clients and case team travel arrangements; modify travel arrangements; discuss next steps with JLM. | JL | 6.30 | $300.00 | $1,890.00 |
| 09/06/2017 | Imported Time Entry: Meet with clients re: case status and next steps; discuss client meeting and next steps with case team; email and voicemail exchanges with co-counsel and ethicist. | JGB | 2.50 | $1,015.00 | $2,537.50 |
| 09/06/2017 | Imported Time Entry: Prepare for meeting with clients; meet with clients; draft and edit complaint; coordinate travel logistics and rescheduling for client Rico. | JLM | 7.40 | $565.00 | $4,181.00 |
| 09/06/2017 | Imported Time Entry: Coordinate lunch for clients; attend client meeting; discuss meeting and next steps with case team. | KMB | 3.70 | $310.00 | $1,147.00 |
| 09/06/2017 | Imported Time Entry: Research parties; begin drafting dossiers on parties. | JL | 2.70 | $300.00 | $810.00 |
| 09/07/2017 | Imported Time Entry: Discuss updates and next steps with case team; email exchange with client re: updates. | JS | 0.20 | $860.00 | $172.00 |
| 09/07/2017 | Imported Time Entry: Discuss case status and next steps with JLM; several phone call with Hotel re: credit card issues; prepare and fax credit card authorization to hotel. | KMB | 0.90 | $310.00 | $279.00 |
| 09/07/2017 | Imported Time Entry: Email exchange with client re: hotel payment issues. | JGB | 0.10 | $1,015.00 | $101.50 |
| 09/07/2017 | Imported Time Entry: Research parties and entities; draft dossiers for parties and entities; discuss research findings and next steps with JLM. | JL | 6.10 | $300.00 | $1,830.00 |
| 09/07/2017 | Imported Time Entry: Discuss case status and weekly tasks with KMB and NLG; draft and edit complaint research issues for claims. | JLM | 4.00 | $565.00 | $2,260.00 |
| 09/08/2017 | Imported Time Entry: Draft and send case plan memorandum to case team; draft complaint and RICO statement. | JLM | 3.20 | $565.00 | $1,808.00 |

| 09/08/2017 | Imported Time Entry: Discuss updates and next steps with JLM. | JGB | 0.10 | $1,015.00 | $101.50 |
|---|---|---|---|---|---|
| 09/08/2017 | Imported Time Entry: Discuss updates and next steps with JLM; complete weekly update, organization, and review of case files; review email exchange between clients and case team; input expenses into case management system. | JL | 0.40 | $300.00 | $120.00 |
| 09/08/2017 | Imported Time Entry: Research and draft dossier for Blue Icarus, LLC. | NLG | 1.80 | $300.00 | $540.00 |
| 09/09/2017 | Imported Time Entry: Research issues for complaint. | JLM | 1.10 | $565.00 | $621.50 |
| 09/10/2017 | Imported Time Entry: Draft complaint. | JLM | 3.90 | $565.00 | $2,203.50 |
| 09/11/2017 | Imported Time Entry: Assist JL in client's travel and hotel arrangements. | NLG | 0.80 | $300.00 | $240.00 |
| 09/11/2017 | Imported Time Entry: Discuss updates and next steps with case team; email exchange with client re: updates. | JS | 0.20 | $860.00 | $172.00 |
| 09/11/2017 | Imported Time Entry: Discuss case status and weekly tasks with JL; draft and edit complaint; coordinate travel for K. Rico meeting. | JLM | 2.20 | $565.00 | $1,243.00 |
| 09/11/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with clients re: meeting; discuss updates and next steps with case team. | JGB | 0.90 | $1,015.00 | $913.50 |
| 09/11/2017 | Imported Time Entry: Discuss updates and next steps with JLM; email clients re: documents; call with client re: meeting; discuss same with case team; file engagement letter into case management system; research RICO conspiracy; book hotel and flights for client; discuss same with JLM; call hotel re: reservation; discuss summons with notice and next steps with JLM. | JL | 5.80 | $300.00 | $1,740.00 |
| 09/12/2017 | Imported Time Entry: Call client re: meeting and next steps; input expenses into case management system; discuss reservations with case team; call hotel re: reservation; discuss updates and next steps with JLM; take notes in meeting with client and JLM; review and input notes into case management system; discuss case status and next steps with JGB. | JL | 5.70 | $300.00 | $1,710.00 |
| 09/12/2017 | Imported Time Entry: Discuss updates and next steps with case team; meet with clients re: case status and next steps; review most up to date draft of complaint | JGB | 3.10 | $1,015.00 | $3,146.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/2017 | Imported Time Entry: Research and draft dossiers. | NLG | 1.80 | $300.00 | $540.00 |
| 09/12/2017 | Imported Time Entry: Coordinate payment for hotel room; travel to hotel re: payment issues. | KMB | 0.80 | $310.00 | $248.00 |
| 09/12/2017 | Imported Time Entry: Discuss updates and next steps with case team; email exchange with client re: updates. | JS | 0.20 | $860.00 | $172.00 |
| 09/12/2017 | Imported Time Entry: Draft and edit complaint and RICO statement; research claims issue; meeting with clients Lytell and Rico; discuss plan with case team. | JLM | 6.60 | $565.00 | $3,729.00 |
| 09/13/2017 | Imported Time Entry: Email exchange with case team re: gathering social media data and next steps; email exchange with client re: same. | JGB | 1.40 | $1,015.00 | $1,421.00 |
| 09/13/2017 | Imported Time Entry: Draft and edit complaint. | JLM | 3.20 | $565.00 | $1,808.00 |
| 09/13/2017 | Imported Time Entry: Discuss case status and next steps with BLG; research re: call hotel re: reservation; discuss with case team re: social media gathering; email exchange with clients re: documents; discuss updates and next steps with JLM. | JL | 4.60 | $300.00 | $1,380.00 |
| 09/13/2017 | Imported Time Entry: Discuss social media gathering and related issues with case team; discuss complaint and related issues with case team. | MWS | 0.70 | $585.00 | $409.50 |
| 09/13/2017 | Imported Time Entry: Draft and edit complaint; review correspondence and documents; prepare RICO statement. | JLM | 2.10 | $565.00 | $1,186.50 |
| 09/13/2017 | Imported Time Entry: Discuss case status and next steps with JGB. | JS | 0.20 | $860.00 | $172.00 |
| 09/14/2017 | Imported Time Entry: Discuss status with co-counsel and case team; review client communications | JGB | 0.70 | $1,015.00 | $710.50 |
| 09/14/2017 | Imported Time Entry: Draft complaint and research issues regarding same. | JLM | 5.10 | $565.00 | $2,881.50 |
| 09/14/2017 | Imported Time Entry: Review complaint and begin editing and drafting RICO statement. | BLG | 1.80 | $390.00 | $702.00 |
| 09/14/2017 | Imported Time Entry: Discuss social media gathering and related issues with case team; review and analyze complaint; discuss same and next steps with case team. | MWS | 0.70 | $585.00 | $409.50 |
| 09/14/2017 | Imported Time Entry: Assist JL with reviewing and revising Complaint; draft dossiers. | NLG | 1.30 | $300.00 | $390.00 |

Invoice # 6260

| 09/14/2017 | Imported Time Entry: Discuss social media gathering updates and next steps with case team; review and edit complaint; discuss same with case team; review email exchange between clients and case team. | JL | 3.40 | $300.00 | $1,020.00 |
|---|---|---|---|---|---|
| 09/15/2017 | Imported Time Entry: Review correspondence regarding complaint. | JLM | 0.10 | $565.00 | $56.50 |
| 09/15/2017 | Imported Time Entry: Drat RICO statement; discuss work on complaint with JGB. | BLG | 4.90 | $390.00 | $1,911.00 |
| 09/15/2017 | Imported Time Entry: Discuss complaint and related issues with case team. | MWS | 0.30 | $585.00 | $175.50 |
| 09/15/2017 | Imported Time Entry: Discuss updates and next steps with BLG; call clients re: account credentials; email clients re: call and account credentials; input edits into complaint; discuss same with case team; input expenses into case management system; complete weekly update, organization, and review of case files. | JL | 4.30 | $300.00 | $1,290.00 |
| 09/15/2017 | Imported Time Entry: Review and edit complaint; discuss same with case team; email clients re: social media accounts; discuss same with case team. | JGB | 2.20 | $1,015.00 | $2,233.00 |
| 09/15/2017 | Imported Time Entry: Edit complaint; draft dossiers. | NLG | 1.90 | $300.00 | $570.00 |
| 09/15/2017 | Imported Time Entry: Discuss updates and next steps with JGB. | JS | 0.10 | $860.00 | $86.00 |
| 09/16/2017 | Imported Time Entry: Email clients re: social media accounts; discuss complaint and next steps with BLG. | JGB | 0.20 | $1,015.00 | $203.00 |
| 09/16/2017 | Imported Time Entry: Draft and edit complaint. | BLG | 3.20 | $390.00 | $1,248.00 |
| 09/16/2017 | Imported Time Entry: Email exchange with client re: evidence; review documents. | JS | 0.20 | $860.00 | $172.00 |
| 09/17/2017 | Imported Time Entry: Discuss updates and next steps with case team; email exchange with client re: updates. | JS | 0.20 | $860.00 | $172.00 |
| 09/17/2017 | Imported Time Entry: Review correspondence regarding complaint; correspond with case team regarding Powers tweets. | JLM | 0.20 | $565.00 | $113.00 |
| 09/17/2017 | Imported Time Entry: Email case team re: updates and next steps; email clients re: call; review and edit complaint; discuss complaint with BLG; review and provide thoughts on case plan memorandum. | JGB | 2.30 | $1,015.00 | $2,334.50 |
| 09/17/2017 | Imported Time Entry: Draft and edit complaint. | BLG | 2.50 | $390.00 | $975.00 |

| 09/18/2017 | Imported Time Entry: Discuss updates and next steps with case team; email exchange with client re: updates; review and edit draft complaint. | JS | 0.80 | $860.00 | $688.00 |
|---|---|---|---|---|---|
| 09/18/2017 | Imported Time Entry: Draft tolling agreement; draft and edit RICO statement; call with clients to discuss edits and input edits. | BLG | 6.10 | $390.00 | $2,379.00 |
| 09/18/2017 | Imported Time Entry: Discuss complaint updates and next steps with case team; call conference vendor re: creating new conference line; take notes on call with clients re: complaint; discuss same with case team; call Queens County Court Clerk re: filing summons of notices; draft summons with notices; discuss claims and edits with BLG and MWS; take notes on call with client re: updates and next steps; discuss same with BLG and JGB; file and save videos and photos into case management system; discuss edits re: settlement agreement and tolling agreement with MWS; input phone notes into case management system; email clients re: social media accounts; review and edit litigation hold letters; discuss same with JGB and BLG; email clients litigation hold letters. | JL | 6.40 | $300.00 | $1,920.00 |
| 09/18/2017 | Imported Time Entry: Discuss summons with notice and next steps with JL; review and revise complaint, tolling agreements, and related papers; discuss same with case team. | MWS | 1.80 | $585.00 | $1,053.00 |
| 09/18/2017 | Imported Time Entry: Email clients re: complaint; discuss complaint and next steps with case team; call with clients re: complaint and next steps; edits to complaint; discuss with case team, clients, and co-counsel. | JGB | 3.20 | $1,015.00 | $3,248.00 |
| 09/18/2017 | Imported Time Entry: Review case plan memorandum; discuss next steps with MWS; draft dossiers; assist JL in researching opposing counsel. | NLG | 2.30 | $300.00 | $690.00 |
| 09/19/2017 | Imported Time Entry: Edit complaint and discuss same with JGB; find contact information for Yifat Schnur; discuss couriers with KMB. | BLG | 3.80 | $390.00 | $1,482.00 |
| 09/19/2017 | Imported Time Entry: Review correspondence regarding complaints and service. | JLM | 0.10 | $565.00 | $56.50 |
| 09/19/2017 | Imported Time Entry: Discuss summons and notice with JL. | KMB | 0.10 | $310.00 | $31.00 |
| 09/19/2017 | Imported Time Entry: Email exchange with clients re: complaint; email opposing counsel re: complaint; review and edit tolling agreement; discuss agreement | JGB | 2.60 | $1,015.00 | $2,639.00 |

| | | | | | |
|---|---|---|---|---|---|
| | and complaint with case team; call with co-counsel and adversary counsel. | | | | |
| 09/19/2017 | Imported Time Entry: Discuss case updates and next steps with BLG; discuss case updates with case team; email exchange with clients re: social media account; discuss same with case team; email clients re: complaint | JL | 1.10 | $300.00 | $330.00 |
| 09/19/2017 | Imported Time Entry: Flight to Ft. Lauderdale; discuss updates and next steps with JGB. | JS | 3.20 | $860.00 | $2,752.00 |
| 09/20/2017 | Imported Time Entry: Discuss complaint and related issues with case team; review and revise litigation hold letters; discuss same with case team; email Yifat Schnur re: tolling agreement; call Yifat Schnur re: same. | MWS | 1.10 | $585.00 | $643.50 |
| 09/20/2017 | Imported Time Entry: Email exchange with Schnur re: complaint and tolling agreement; discuss with case team re: filing and next steps; email exchange with clients re: updates; call with clients re: updates and next steps; further calls with case team and co-counsel; supervision of Fed Ex letters; review and edit litigation hold letters. | JGB | 3.40 | $1,015.00 | $3,451.00 |
| 09/20/2017 | Imported Time Entry: Review correspondence regarding complaints and next steps. | JLM | 0.10 | $565.00 | $56.50 |
| 09/20/2017 | Imported Time Entry: Prepare for meeting with clients; meet with clients re: sign retainers and discuss case. | JS | 3.50 | $860.00 | $3,010.00 |
| 09/20/2017 | Imported Time Entry: Discuss case updates and next steps with MWS; take notes on call with Yifat Schnur; discuss same with case team; draft summons with notice; discuss same with case team; take notes on call with clients re: case updates and next steps; review email exchange between case team and clients; take notes on call with client re: updates and next steps; discuss same with BLG and JGB. | JL | 4.30 | $300.00 | $1,290.00 |
| 09/20/2017 | Imported Time Entry: PDF and save webpages used to complete research for dossiers; assist JL in drafting and formatting letters. | NLG | 1.40 | $300.00 | $420.00 |
| 09/20/2017 | Imported Time Entry: Review and review complaint; discuss same with case team. | MWS | 0.30 | $585.00 | $175.50 |
| 09/20/2017 | Imported Time Entry: Discuss filing documents under seal with case team. | KMB | 0.30 | $310.00 | $93.00 |
| 09/20/2017 | Imported Time Entry: Research filing under seal and | BLG | 5.90 | $390.00 | $2,301.00 |

| | | | | | |
|---|---|---|---|---|---|
| | begin drafting documents; draft letter to Defendants regarding litigation hold; call with clients; finalize litigation hold letter and FedEx same to defendants. | | | | |
| 09/21/2017 | Imported Time Entry: Discuss service of process issues with case team. | KMB | 0.20 | $310.00 | $62.00 |
| 09/21/2017 | Imported Time Entry: Discuss updates and next steps with case team; email exchange with clients re: updates and next steps; review summons with notice; review service issues; follow up re: service; advise clients of case status. | JGB | 2.20 | $1,015.00 | $2,233.00 |
| 09/21/2017 | Imported Time Entry: Discuss summons with notice and next steps with BLG; discuss process servers with KMB and BLG; review and edit summons with notice; file summons with notice; discuss same with BLG; draft letter to Rubin and Powers; discuss edits with BLG and MWS; file and save pictures into case management system. | JL | 3.20 | $300.00 | $960.00 |
| 09/21/2017 | Imported Time Entry: Discuss filing summons with notice with JGB and JL. | BLG | 0.70 | $390.00 | $273.00 |
| 09/21/2017 | Imported Time Entry: Flight to New York. | JS | 3.00 | $860.00 | $2,580.00 |
| 09/21/2017 | Imported Time Entry: Review correspondence regarding transmittal of complaints and letters. | JLM | 0.20 | $565.00 | $113.00 |
| 09/22/2017 | Imported Time Entry: Discuss service of process and next steps with case team. | JGB | 1.20 | $1,015.00 | $1,218.00 |
| 09/22/2017 | Imported Time Entry: Discuss next steps with JL | NLG | 0.20 | $300.00 | $60.00 |
| 09/22/2017 | Imported Time Entry: Call process server re: tracking and serving Rubin and Powers; discuss same with BLG; email exchange with process servers; discuss checks with MJN; file and save summons with notice into case management system; draft cover letter re: summons with notice to Rubin; FedEx summons with notice and draft complaint to Rubin; discuss same with BLG; input expenses into case management system; complete weekly update, organization, and review of case files. | JL | 5.20 | $300.00 | $1,560.00 |
| 09/22/2017 | Imported Time Entry: Discuss service of summons with notice with JL; draft injunction documents. | BLG | 2.90 | $390.00 | $1,131.00 |
| 09/22/2017 | Imported Time Entry: Discuss service rules and related issues with case team; research re: same. | MWS | 0.30 | $585.00 | $175.50 |
| 09/22/2017 | Imported Time Entry: Review correspondence regarding service. | JLM | 0.20 | $565.00 | $113.00 |

| 09/24/2017 | Imported Time Entry: Email exchange with clients re: updates and next steps; review most up to date complaint and correspondence. | JGB | 0.30 | $1,015.00 | $304.50 |
|---|---|---|---|---|---|
| 09/24/2017 | Imported Time Entry: Review emails to determine next steps; correspond with case team regarding same; review correspondence. | JLM | 0.30 | $565.00 | $169.50 |
| 09/25/2017 | Imported Time Entry: Review compliant; review documents and photos ; prepare for calls with clients and with Schur; participate in call with clients; Discuss case status and weekly tasks with JL. | JLM | 2.00 | $565.00 | $1,130.00 |
| 09/25/2017 | Imported Time Entry: Meet with JGB, JLM, and JL regarding service of process, potential filing of the lawsuit, moving for a temporary restraining order and next steps. | BLG | 0.30 | $390.00 | $117.00 |
| 09/25/2017 | Imported Time Entry: Discuss case status and next steps with JLM; discuss service of Rubin and Powers re: summons with notice; email exchange with clients re: call; discuss client's photos with JLM; create Dropbox folder; take notes on call with clients re: updates and next steps; input notes into case management system; discuss updates and next steps with case team; input expenses into case management system; | JL | 1.80 | $300.00 | $540.00 |
| 09/25/2017 | Imported Time Entry: Email exchange with case team re: call and next steps; email exchange with opposing counsel re: updates and next steps; call to clients re: updates and next steps. | JGB | 1.30 | $1,015.00 | $1,319.50 |
| 09/25/2017 | Imported Time Entry: Phone call with clients re: service update. | KMB | 0.20 | $310.00 | $62.00 |
| 09/26/2017 | Imported Time Entry: Review and edit letter to opposing counsel re: responses to letter; discuss updates and next steps with case team. | JGB | 0.70 | $1,015.00 | $710.50 |
| 09/26/2017 | Imported Time Entry: Convert pictures to PDF format; email pictures to JL. | KMB | 0.20 | $310.00 | $62.00 |
| 09/26/2017 | Imported Time Entry: Draft RICO statement. | BLG | 1.80 | $390.00 | $702.00 |
| 09/26/2017 | Imported Time Entry: Draft and edit response letter to opposing counsel regarding complaint; discuss same with JGB; finalize and send same. | JLM | 1.70 | $565.00 | $960.50 |
| 09/26/2017 | Imported Time Entry: Discuss letter to opposing counsel with JLM; prepare client's photos; review email exchange with clients and case team. | JL | 0.20 | $300.00 | $60.00 |

Invoice # 6260

| 09/27/2017 | Imported Time Entry: Draft letter to Jen Powers re: potential complaint; discuss same with JL; send letter via FedEx. | NLG | 1.60 | $300.00 | $480.00 |
|---|---|---|---|---|---|
| 09/27/2017 | Imported Time Entry: Phone call with clients re: case status. | KMB | 0.40 | $310.00 | $124.00 |
| 09/27/2017 | Imported Time Entry: Discuss case status and next steps with MWS; email exchange with clients re: call; review and edit letter to defendant re: complaint and letter; discuss same with NLG and JLM; FedEx letter to defendant; discuss engagement letter with MJN and KMB. | JL | 1.40 | $300.00 | $420.00 |
| 09/27/2017 | Imported Time Entry: Discuss joint representation and represented party issues with JGB; review correspondence from Schnur; supervise NLG in drafting letter to Powers; edit same; call with clients regarding status and next steps. | JLM | 2.30 | $565.00 | $1,299.50 |
| 09/27/2017 | Imported Time Entry: Discuss updates and next steps with clients; discuss letter to Powers with case team; call with clients re: updates and next steps; discuss with ethicist; discuss with outside counsel. | JGB | 1.80 | $1,015.00 | $1,827.00 |
| 09/28/2017 | Imported Time Entry: Confirm delivery of Powers letter; review Dropbox for client documents; discuss next steps with JGB; discuss case status and daily tasks with JL. | JLM | 0.60 | $565.00 | $339.00 |
| 09/28/2017 | Imported Time Entry: Discuss defendants and next steps with case team; call client: re: updates and next steps; email exchange with clients re: same. | JGB | 1.60 | $1,015.00 | $1,624.00 |
| 09/28/2017 | Imported Time Entry: Call client re: updates; input expenses into case management system. | JL | 0.10 | $300.00 | $30.00 |
| 09/29/2017 | Imported Time Entry: Call defendant Powers; discuss same with case team. | JGB | 0.30 | $1,015.00 | $304.50 |
| 09/29/2017 | Imported Time Entry: Review correspondence and discuss next steps with case team. | JLM | 0.20 | $565.00 | $113.00 |
| 09/30/2017 | Imported Time Entry: Call to client; email exchanges with clients re: next steps; emails to co-counsel | JGB | 0.40 | $1,015.00 | $406.00 |
| 10/01/2017 | Imported Time Entry: Discuss case strategy with outside counsel | JGB | 0.40 | $1,085.00 | $434.00 |
| 10/01/2017 | Imported Time Entry: Draft and send case plan memorandum. | JLM | 0.10 | $565.00 | $56.50 |
| 10/02/2017 | Imported Time Entry: Review and provide thoughts on | JGB | 1.90 | $1,015.00 | $1,928.50 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| | case plan memorandum; calls with clients; email exchange with co-counsel re: updates; email exchange with clients re: updates; discuss updates with case team; email exchange with Ortoli re: call; email exchange with McCarthy re: call. | | | | |
| 10/02/2017 | Imported Time Entry: Call client re: date of birth for flight; purchase flight; email client re: flight confirmation. | KMB | 0.60 | $325.00 | $195.00 |
| 10/02/2017 | Imported Time Entry: Discuss letter re: McCarthy and updates with JLM; draft letter; discuss fax with KMB; email letter to McCarthy; email exchange with case team re: status and updates; input phone notes into case management system. | JL | 0.80 | $325.00 | $260.00 |
| 10/02/2017 | Imported Time Entry: Discuss case status and weekly tasks with JL and NLG; call with Brennan McCarthy regarding contact of Katrina Rico; discuss same and next steps with case team. | JLM | 0.50 | $605.00 | $302.50 |
| 10/03/2017 | Imported Time Entry: Call with counsel for Stephanie Shon; discuss same with JGB; review response letter from Yifat Schnur, counsel for Howard Rubin; discuss next steps with JGB. | JLM | 1.10 | $605.00 | $665.50 |
| 10/03/2017 | Imported Time Entry: Input phone notes into case management system. | JL | 0.60 | $325.00 | $195.00 |
| 10/03/2017 | Imported Time Entry: Email exchange with clients re: call and updates; email exchange with case team re: flight and opposing counsel updates; calls and emails with adversaries; discuss strategy with JLM. | JGB | 1.40 | $1,085.00 | $1,519.00 |
| 10/04/2017 | Imported Time Entry: Discuss call with clients with KMB and JLM. | JL | 0.10 | $325.00 | $32.50 |
| 10/04/2017 | Imported Time Entry: Discuss updates and next steps with case team. | JS | 0.20 | $860.00 | $172.00 |
| 10/04/2017 | Imported Time Entry: Call with JGB, JS, and Amy Moore to discuss case status; call with Katrina RICO to discuss case status; discuss next steps with case team; review correspondence; discuss RICO statement with BLG. | JLM | 1.60 | $605.00 | $968.00 |
| 10/04/2017 | Imported Time Entry: Call with clients re: updates and settlement; email exchange with clients re: call; discuss call with case team; strategize with outside lawyer. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 10/04/2017 | Imported Time Entry: Email clients and case team | KMB | 0.10 | $325.00 | $32.50 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | dial-in number for conference call. | | | | |
| 10/05/2017 | Imported Time Entry: Draft and edit RICO statement. | BLG | 3.50 | $415.00 | $1,452.50 |
| 10/05/2017 | Imported Time Entry: Discuss next steps with JLM. | NLG | 0.10 | $320.00 | $32.00 |
| 10/05/2017 | Imported Time Entry: Email exchange with clients re: updates and next steps; meet with client re: updates and next steps; discuss settlement strategies with JLM and case team. | JGB | 1.30 | $1,085.00 | $1,410.50 |
| 10/05/2017 | Imported Time Entry: Input expenses into case management system; review email exchange between clients and case team re: call and text message; take notes during meeting with client. | JL | 0.70 | $325.00 | $227.50 |
| 10/06/2017 | Imported Time Entry: Proofread RICO case statement; enter BLG edits into same. | NLG | 1.60 | $320.00 | $512.00 |
| 10/06/2017 | Imported Time Entry: Discuss updates and next steps with case team; email exchange with clients re: updates; discuss letter to McCarthy with JLM. | JGB | 0.70 | $1,085.00 | $759.50 |
| 10/06/2017 | Imported Time Entry: Discuss case status and next steps with JLM; draft letter to counsel for Bob re: text messages; discuss same with JLM; email letter to counsel. | JL | 0.30 | $325.00 | $97.50 |
| 10/06/2017 | Imported Time Entry: Draft letter to McCarthy regarding contact with clients; discuss same with case team; correspond with clients; review weekly plan memorandum. | JLM | 0.80 | $605.00 | $484.00 |
| 10/09/2017 | Imported Time Entry: Edit complaint to include new defendants. | BLG | 0.70 | $415.00 | $290.50 |
| 10/09/2017 | Imported Time Entry: Email exchange with case team re: updates. | JGB | 0.20 | $1,085.00 | $217.00 |
| 10/10/2017 | Imported Time Entry: Call with JGB. | JS | 0.10 | $860.00 | $86.00 |
| 10/10/2017 | Imported Time Entry: Review and edit complaint; discuss same with case team; email exchange with case team re: updates; discuss with case team. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 10/10/2017 | Imported Time Entry: Edit complaint to include Irv Gotti and John Doe as owner of the Penthouse; add additional cause of action to complaint for violation of the computer fraud and abuse act and fact sections to go with same; incorporate JGB edits into complaint. | BLG | 5.30 | $415.00 | $2,199.50 |
| 10/10/2017 | Imported Time Entry: Discuss case status and next steps with JLM and BLG; discuss updates with JLM | JL | 0.50 | $325.00 | $162.50 |

| | | and BLG; compile dates re: hacking; discuss complaint with BLG. | | | | |
|---|---|---|---|---|---|---|
| 10/11/2017 | | Imported Time Entry: Review and edit complaint; review letter to Gotti; discuss same with case team; discuss Bob Aloi and Irv Gotti with case team; call Ortoli; discuss with case team re: email security. | JGB | 2.40 | $1,085.00 | $2,604.00 |
| 10/11/2017 | | Imported Time Entry: Edit complaint; discuss serving letter to Gotti with case team; edit same. | JLM | 1.40 | $605.00 | $847.00 |
| 10/11/2017 | | Imported Time Entry: Review and revise draft complaint; discuss same with case team; discuss computer security issues with case team; review information re: same. | MWS | 1.80 | $625.00 | $1,125.00 |
| 10/11/2017 | | Imported Time Entry: Discuss account security with case team; call clients re: new emails; discuss same with JLM and case team; prepare letter to Irv Gotti; discuss sending letter with BLG. | JL | 3.10 | $325.00 | $1,007.50 |
| 10/11/2017 | | Imported Time Entry: Edit complaint to include John Doe's one and two as the owner of the penthouse and the hacker; include factual background regarding the same; input JGB and MWS edits. | BLG | 3.50 | $415.00 | $1,452.50 |
| 10/12/2017 | | Imported Time Entry: Assist NLG with formatting issues for RICO statement. | KMB | 0.30 | $325.00 | $97.50 |
| 10/12/2017 | | Imported Time Entry: Input MWS edits to complaint and finalize for client review. | BLG | 0.30 | $415.00 | $124.50 |
| 10/12/2017 | | Imported Time Entry: Discuss next steps with BLG; proofread and edit RICO case statement. | NLG | 4.50 | $320.00 | $1,440.00 |
| 10/12/2017 | | Imported Time Entry: Discuss possible strategy with outside counsel | JGB | 0.40 | $1,085.00 | $434.00 |
| 10/12/2017 | | Imported Time Entry: Discuss case status and next steps with JLM; input phone notes into case management system. | JL | 0.20 | $325.00 | $65.00 |
| 10/13/2017 | | Imported Time Entry: Discuss with case team re: updates and next steps. | JGB | 0.90 | $1,085.00 | $976.50 |
| 10/13/2017 | | Imported Time Entry: Edit RICO statement; review correspondence with Ortoli; draft and send weekly case plan memorandum. | JLM | 1.10 | $605.00 | $665.50 |
| 10/13/2017 | | Imported Time Entry: Call clients re: new emails; email exchange with client re: new email; review email exchange between JGB and opposing counsel; complete weekly update, organization, and review of | JL | 0.80 | $325.00 | $260.00 |

| | | | | | |
|---|---|---|---|---|---|
| | case files. | | | | |
| 10/13/2017 | Imported Time Entry: Proofread and format RICO case statement. | NLG | 4.30 | $320.00 | $1,376.00 |
| 10/14/2017 | Imported Time Entry: Follow up with clients; discuss case strategy with outside counsel | JGB | 0.30 | $1,085.00 | $325.50 |
| 10/16/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with clients re: call; call with clients re: updates and next steps; edit all docs to file and serve. | JGB | 2.60 | $1,085.00 | $2,821.00 |
| 10/16/2017 | Imported Time Entry: Draft letter to Ortoli regarding discussing case; edit complaint to include Robert Aloi; edit complaint with JLM edits and comments. | BLG | 2.70 | $415.00 | $1,120.50 |
| 10/16/2017 | Imported Time Entry: Discuss case status and next steps with JLM; draft RICO statement; discuss with BLG; file and save letter from opposing counsel; discuss same with case team. | JL | 2.60 | $325.00 | $845.00 |
| 10/16/2017 | Imported Time Entry: Review letters to potential defendants; review filing by opposing counsel noting consent to Queens County jurisdiction; discuss same with case team. | JLM | 0.30 | $605.00 | $181.50 |
| 10/17/2017 | Imported Time Entry: Discuss complaint and RICO statement updates and next steps with JL; review and revise draft complaint. | MWS | 0.50 | $625.00 | $312.50 |
| 10/17/2017 | Imported Time Entry: Discuss complaint and supporting documents with case team; call and email client re: call; review letter to Ortoli; discuss clients' email addresses with case team; discuss with outside counsel. | JGB | 2.60 | $1,085.00 | $2,821.00 |
| 10/17/2017 | Imported Time Entry: Research liability issues associated with real estate holding company under the TVPA and RICO; discuss same with case team; review correspondence with client. | JLM | 1.20 | $605.00 | $726.00 |
| 10/17/2017 | Imported Time Entry: Discuss case status and next steps with MWS; call clients re: email addresses; discuss same and next steps with case team; review and edit letter to Ortoli; email re: same to Ortoli. | JL | 1.00 | $325.00 | $325.00 |
| 10/17/2017 | Imported Time Entry: Draft letter to Ortoli regarding his client; edit complaint with JGB edits and JLM edits/ comments; meet with JGB and JLM regarding complaint, claims, concerns, and RICO statement; edit RICO statement; draft letter to Schnur in response to | BLG | 8.30 | $415.00 | $3,444.50 |

| | | | | | |
|---|---|---|---|---|---|
| | her letter from October 16 and get same to JGB for review. | | | | |
| 10/18/2017 | Imported Time Entry: Edit Complaint; draft letters to opposing counsel; meet with JGB and JLM to discuss case. | BLG | 3.50 | $415.00 | $1,452.50 |
| 10/18/2017 | Imported Time Entry: Discuss draft press release with case team; review and revise complaint. | MWS | 0.40 | $625.00 | $250.00 |
| 10/18/2017 | Imported Time Entry: Discuss updates and next steps with case team; call with clients re: complaint updates and next steps; review and edit letters to Schnur and transmittal letter; email exchange with Ortoli re: letter; discuss same with case team. | JGB | 2.50 | $1,085.00 | $2,712.50 |
| 10/18/2017 | Imported Time Entry: Review and edit press statement; discuss statement with JGB. | JS | 0.80 | $860.00 | $688.00 |
| 10/18/2017 | Imported Time Entry: Call with clients; review letter to Schnur; discuss next steps with case team. | JLM | 0.60 | $605.00 | $363.00 |
| 10/18/2017 | Imported Time Entry: Discuss case status and next steps with BLG; email clients re: call; take notes on call with clients; discuss updates and next steps with case team; email clients re: updated complaint; discuss same with case team. | JL | 1.00 | $325.00 | $325.00 |
| 10/19/2017 | Imported Time Entry: Discuss with BLG and research venue issues; edit language regarding same. | JLM | 0.40 | $605.00 | $242.00 |
| 10/19/2017 | Imported Time Entry: Finalize Complaint and letters to opposing counsel and have same sent out; draft letter response to Ortoli email. | BLG | 1.70 | $415.00 | $705.50 |
| 10/19/2017 | Imported Time Entry: Review and edit letters to opposing counsel; discuss same with case team; email co-counsel re: fees and expenses; discuss new letters to adversaries. | JGB | 1.90 | $1,085.00 | $2,061.50 |
| 10/19/2017 | Imported Time Entry: Discuss with BLG and JLM re: complaint and letters to opposing counsel; review and edit letters; email documents to opposing counsel; FedEx documents to Powers; discuss with MJN re: matters. | JL | 2.30 | $325.00 | $747.50 |
| 10/20/2017 | Imported Time Entry: Review and edit letter to Ortoli; discuss same with case team; email client re: complaint; email exchange with Ortoli re: Blue Icarus; discuss same with case team; call Schnur re: litigation hold letter; email opposing counsel re: litigation hold; discuss same with case team; discuss fees and | JGB | 2.80 | $1,085.00 | $3,038.00 |

| | | expenses with JS. | | | | |
|---|---|---|---|---|---|---|
| 10/20/2017 | Imported Time Entry: Discuss drafting litigation hold letter for penthouse with BLG; insert edits into letter; finalize letter and email to case team. | KMB | 0.90 | $325.00 | $292.50 |
| 10/20/2017 | Imported Time Entry: Meet with case team; discuss issues regarding Ortoli; review litigation hold letters. | JLM | 0.80 | $605.00 | $484.00 |
| 10/20/2017 | Imported Time Entry: Draft memorandum regarding Schnur's letters and authority; discuss memorandum regarding Ortoli communications and authority; draft response email to Marc Gottlieb; discuss Defendants moving out of apartment with JGB; call Schnur with JGB; edit litigation hold letter and send same to Rose and Associates and Macklowe properties as associated with the building. | BLG | 7.70 | $415.00 | $3,195.50 |
| 10/20/2017 | Imported Time Entry: Discuss case status and next steps with MWS; email clients re: correspondence to Ortoli; email building owner and management company re: litigation hold letter; discuss with BLG; take notes on calls with building owner and management company; discuss updates and next steps with BLG; complete weekly update, organization, and review of case files. | JL | 2.70 | $325.00 | $877.50 |
| 10/20/2017 | Imported Time Entry: Discuss strategic issues with case team. | MWS | 0.30 | $625.00 | $187.50 |
| 10/21/2017 | Imported Time Entry: Email exchange and call with client re: updates and next step. | JGB | 0.60 | $1,085.00 | $651.00 |
| 10/22/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss updates and next steps with case team. | JGB | 0.70 | $1,085.00 | $759.50 |
| 10/23/2017 | Imported Time Entry: Edit complaint with JS edits; draft and edit memo regarding Schnur allegations and Ortoli correspondence; review and edit draft press release. | BLG | 4.20 | $415.00 | $1,743.00 |
| 10/23/2017 | Imported Time Entry: Discuss updates and next steps with case team. | JGB | 0.30 | $1,085.00 | $325.50 |
| 10/23/2017 | Imported Time Entry: Discuss case status and next steps with MWS; draft memorandum re: Ortoli communication; discuss same with BLG; file documents and input phone notes into case management system; draft press release; discuss same with BLG; review and edit statement; input expenses into case management system; discuss with | JL | 4.90 | $325.00 | $1,592.50 |

| | | | | | |
|---|---|---|---|---|---|
| | BLG re: call with building manager. | | | | |
| 10/23/2017 | Imported Time Entry: Discuss updates with JLM. | JS | 0.10 | $860.00 | $86.00 |
| 10/23/2017 | Imported Time Entry: Review JGB comments to weekly case plan memorandum; edit complaint; review letter from opposing counsel and discuss same with case team. | JLM | 1.30 | $605.00 | $786.50 |
| 10/24/2017 | Imported Time Entry: Call with clients regarding next steps; discuss same with case team; review press statement and RICO statement. | JLM | 0.90 | $605.00 | $544.50 |
| 10/24/2017 | Imported Time Entry: Review and edit memorandum re: communication with Schnur; review and edit press statement; discuss with case team; call with clients re: updates and next steps; discuss with case team; email opposing counsel re: compliant and tolling agreement; review and edit RICO statement. | JGB | 2.40 | $1,085.00 | $2,604.00 |
| 10/24/2017 | Imported Time Entry: Call with clients about next steps and discuss same with JGB, JL, and JLM; edit tolling agreement; edit RICO statement with JGB's edits; edit Schnur letter memorandum with JGB edits and factual background. | BLG | 3.10 | $415.00 | $1,286.50 |
| 10/24/2017 | Imported Time Entry: Discuss case status and next steps with JL; review and revise RICO statement. | MWS | 1.10 | $625.00 | $687.50 |
| 10/24/2017 | Imported Time Entry: Discuss updates and next steps with case team. | JS | 0.40 | $860.00 | $344.00 |
| 10/24/2017 | Imported Time Entry: Email clients re: call; call client re: same; review and edit press statement; discuss with case team; take notes on call with clients; input and save notes into case management system; discuss next steps with case team; email opposing counsel tolling agreement; call with client re: follow up. | JL | 2.80 | $325.00 | $910.00 |
| 10/25/2017 | Imported Time Entry: Discuss case status and next steps with BLG; compare litigation hold letters and identify substantial differences. | NLG | 0.90 | $320.00 | $288.00 |
| 10/25/2017 | Imported Time Entry: Review tolling agreement correspondence from opposing counsel; discuss same withe case team; review complaint; review RICO statement; review internal memoranda. | JLM | 2.30 | $605.00 | $1,391.50 |
| 10/25/2017 | Imported Time Entry: Discuss matter and next steps with BLG; research extortion under New York Law and draft memorandum re: the same. | DAF | 2.50 | $325.00 | $812.50 |
| 10/25/2017 | Imported Time Entry: Review and edit press | JL | 4.90 | $325.00 | $1,592.50 |

| | | | | | |
|---|---|---|---|---|---|
| | statement; discuss same with case team; draft civil cover sheet and request of issuance of summons; discuss hours and expenses re: JS with case team; email clients re: call; call client re: call and update; discuss same with case team; take notes during call with clients; discuss updates and next steps with case team; review and edit memorandum re: communication with Ortoli. | | | | |
| 10/25/2017 | Imported Time Entry: Email exchange with opposing counsel re: tolling agreement; email exchange with clients re: same; discuss with case team; discuss press statement with case team; email exchange with Bob Aloi re: representation; call with clients re: updates and next steps; discuss next steps with case team. | JGB | 2.60 | $1,085.00 | $2,821.00 |
| 10/25/2017 | Imported Time Entry: Edit RICO statement and Complaint for filing; call with clients. | BLG | 2.90 | $415.00 | $1,203.50 |
| 10/26/2017 | Imported Time Entry: Edit and research memo regarding Schnur letters. | BLG | 4.70 | $415.00 | $1,950.50 |
| 10/26/2017 | Imported Time Entry: Discuss next steps with client; review Schnur memorandum; review correspondence. | JLM | 0.80 | $605.00 | $484.00 |
| 10/26/2017 | Imported Time Entry: Email opposing counsel re: updates; discuss with case team re: hours and expenses. | JGB | 0.20 | $1,085.00 | $217.00 |
| 10/26/2017 | Imported Time Entry: Discuss case status and next steps with BLG; discuss with JGB and JS re: JS's hours and expenses; input expenses into case management system. | JL | 0.20 | $325.00 | $65.00 |
| 10/27/2017 | Imported Time Entry: Edit memos regarding Schnur letters and Ortoli letters. | BLG | 2.10 | $415.00 | $871.50 |
| 10/27/2017 | Imported Time Entry: Input expenses and hours re: JS into case management system; discuss same with JGB; draft memorandum re: communications with Ortoli; discuss with BLG; complete weekly update, organization, and review of case files. | JL | 2.60 | $325.00 | $845.00 |
| 10/27/2017 | Imported Time Entry: Discuss hours and expenses with case team. | JGB | 0.20 | $1,085.00 | $217.00 |
| 10/27/2017 | Imported Time Entry: Draft and send weekly case plan memorandum; edit complaint and RICO statement. | JLM | 2.40 | $605.00 | $1,452.00 |
| 10/28/2017 | Imported Time Entry: Review exchanges with clients; follow up with clients | JGB | 0.40 | $1,085.00 | $434.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/2017 | Imported Time Entry: Email exchange with JS re: hours and updates. | JGB | 0.10 | $1,085.00 | $108.50 |
| 10/30/2017 | Imported Time Entry: Discuss updates with JGB and JLM. | JS | 0.10 | $860.00 | $86.00 |
| 10/30/2017 | Imported Time Entry: Call client re: email and updates; discuss with case team; discuss call with opposing counsel with KMB. | JL | 0.30 | $325.00 | $97.50 |
| 10/30/2017 | Imported Time Entry: Edit complaint for potential filing 10/31. | BLG | 3.70 | $415.00 | $1,535.50 |
| 10/30/2017 | Imported Time Entry: Email opposing counsel re: settlement; discuss with case team re: updates and next steps; email exchange with JS re: hours and updates; email exchange with client re: updates and call; call with client. | JGB | 1.70 | $1,085.00 | $1,844.50 |
| 10/31/2017 | Imported Time Entry: Call with opposing counsel and discuss case with JL, JLM, and JGB; email JGB regarding issue with complaint. | BLG | 0.40 | $415.00 | $166.00 |
| 10/31/2017 | Imported Time Entry: Call with Schnur regarding settlement; discuss same with case team; review correspondence regarding same. | JLM | 0.40 | $605.00 | $242.00 |
| 10/31/2017 | Imported Time Entry: Discuss with case team re: updates and next steps; discuss with co-counsel re: hours; email exchange with clients re: call and updates; call with opposing counsel re: settlement; discuss with case team. | JGB | 1.30 | $1,085.00 | $1,410.50 |
| 10/31/2017 | Imported Time Entry: Discuss case status and next steps with MWS; email clients re: call; discuss updates and next steps with case team; monthly review of documents, filings, contacts, and other summary and general case information; update court file binders; update case summary memorandum. | JL | 0.60 | $325.00 | $195.00 |
| 11/01/2017 | Imported Time Entry: Discuss case status and next steps with BLG; take notes on call with client re: updates and next steps; input notes into case management system; discuss with case team re: updates and next steps; review and edit press statement; discuss edits with MWS; discuss complaint and RICO statement with case team and clients; input expenses into case management system; discuss with KMB re: uploading press statement. | JL | 2.70 | $325.00 | $877.50 |
| 11/01/2017 | Imported Time Entry: Discuss with case team re: complaint and RICO statement; call with clients re: | JGB | 1.30 | $1,085.00 | $1,410.50 |

| | | | | | |
|---|---|---|---|---|---|
| | updates and next steps; discuss with case team re: press statement and complaint. | | | | |
| 11/01/2017 | Imported Time Entry: Edit RICO statement; review complaint; review correspondence with clients regarding approval of complaint; discuss filing plan with case team. | JLM | 3.10 | $605.00 | $1,875.50 |
| 11/01/2017 | Imported Time Entry: Discuss matter and next steps with BLG; research doe plaintiff procedure. | DAF | 1.00 | $325.00 | $325.00 |
| 11/01/2017 | Imported Time Entry: Review and revise draft complaint; discuss same with case team; review and revise draft press statement; research re: same; discuss same with case team; discuss with BLG suing pseudonymously and related issues. | MWS | 3.30 | $625.00 | $2,062.50 |
| 11/01/2017 | Imported Time Entry: Research Glibbery and Hansley for connections to Blue Icarus, the Penthouse, or any other aspect of the case. | NLG | 2.30 | $320.00 | $736.00 |
| 11/01/2017 | Imported Time Entry: Call with clients and discuss same with JGB, JL, and JLM; research proceeding under a pseudonym and edit complaint to do the same; begin drafting motion for protective order. | BLG | 4.30 | $415.00 | $1,784.50 |
| 11/02/2017 | Imported Time Entry: Discuss complaint and next steps with JLM; input phone notes into case management system; review and edit complaint and supplemental documents; discuss clients' pseudonyms with case team; review and edit press statement; review email exchange between JGB and clients re: filing; discuss updates and next steps with case team; call Marc Gottlieb re: complaint; discuss same with case team; draft notice of motion for protective order; discuss with BLG; take notes on call with opposing counsel re: complaint; perform fact cite of motion; review and edit motion; prepare documents for filing; discuss filing with BLG; file documents to Court and save in case management system; discuss with JGB re: Dropbox and press contact; prepare Dropbox folder for press. | JL | 7.40 | $325.00 | $2,405.00 |
| 11/02/2017 | Imported Time Entry: Assist JL prepare and file summons and complaint. | KMB | 0.70 | $325.00 | $227.50 |
| 11/02/2017 | Imported Time Entry: Draft motion for protective order; finalize are filings and discuss same with JLM and JL; discuss case with JGB, JLM, JS, and JL; file complaint and motion for protective order. | BLG | 9.10 | $415.00 | $3,776.50 |
| 11/02/2017 | Imported Time Entry: Proofread and suggest edits to | NLG | 1.60 | $320.00 | $512.00 |

motion for a protective order; discuss same with BLG.

| 11/02/2017 | Imported Time Entry: Discuss with case team re: updates and next steps; call with client re: filing; email exchange with clients re: updates; discuss with case team re: filing and next steps. | JGB | 1.40 | $1,085.00 | $1,519.00 |
| 11/02/2017 | Imported Time Entry: Edit and finalize complaint; research pseudonymous filing issues; discuss same with case team; edit motion for protective order; discuss service issues with case team; review press statement; call with clients regarding filing information; file complaint. | JLM | 8.10 | $605.00 | $4,900.50 |
| 11/02/2017 | Imported Time Entry: Review and revise complaint; discuss same with case team. | MWS | 0.40 | $625.00 | $250.00 |
| 11/03/2017 | Imported Time Entry: Email exchange and calls with press re: press release; discuss statement with JGB; discuss updates with JLM. | JS | 1.40 | $860.00 | $1,204.00 |
| 11/03/2017 | Imported Time Entry: Discuss case status and next steps with MWS; input expenses into case management system; save contact information re: press; discuss press and next steps with case team; call and email reporters re: complaint; input phone notes into case management system; review email exchange between JGB and reporters; call with JS re: updates; discuss with case team; email Court re: mailing list; email complaint to third party counsel re: building records; discuss same with BLG; discuss press statements with KMB; review email exchanges between clients and case team; file documents and correspondences into case management system; complete weekly update, organization, and review of case files. | JL | 6.20 | $325.00 | $2,015.00 |
| 11/03/2017 | Imported Time Entry: Email media websites re: press statement; upload press release on Firm's website; update social media account with press release; assist JL with press contact memorandum; edit and finalize engagement letter to potential new client; email finalize engagement letter to potential new client. | KMB | 2.50 | $325.00 | $812.50 |
| 11/03/2017 | Imported Time Entry: Discuss updates and next steps with case team; email exchange with various reporters re: press inquiries; call clients re: updates and next steps; call with potential client re: matter; discuss next steps with case team. | JGB | 7.40 | $1,085.00 | $8,029.00 |
| 11/03/2017 | Imported Time Entry: Assist JL in emailing press. | NLG | 0.50 | $320.00 | $160.00 |

| 11/03/2017 | Imported Time Entry: Draft memorandum regarding use of pseudonyms in complaints; review press and draft new statement for claims that clients are prostitutes; review press to ensure nothing needs to be corrected. | BLG | 5.30 | $415.00 | $2,199.50 |
|---|---|---|---|---|---|
| 11/03/2017 | Imported Time Entry: Discuss media response with case team; review filed documents; coordinate service; participate in calls with clients regarding what to expect following filing of complaint; discuss same with case team. | JLM | 2.10 | $605.00 | $1,270.50 |
| 11/04/2017 | Imported Time Entry: Discuss updates and next steps with case team; email Assistant U.S. Attorney re: updates. | JGB | 0.60 | $1,085.00 | $651.00 |
| 11/05/2017 | Imported Time Entry: Discuss updates and next steps with case team; email opposing counsel re: follow up; email client re: call. | JGB | 0.50 | $1,085.00 | $542.50 |
| 11/06/2017 | Imported Time Entry: Discuss case status and next steps with JLM; call client re: email account; take notes on call with client re: updates and next steps; take notes on call with potential client re: follow up; set Google alerts on clients and defendants; call clients re: phone call. | JL | 1.30 | $325.00 | $422.50 |
| 11/06/2017 | Imported Time Entry: Discuss case status and daily tasks with JL; draft and send weekly plan email; address media issues and discuss with case team; correspond with US Attorney's Office regarding complaint; call with counsel for Blue Icarus; review case assignment order; review Judge Cogan's individual practice rules; coordinate service of complaint on defendants with JL. | JLM | 3.00 | $605.00 | $1,815.00 |
| 11/06/2017 | Imported Time Entry: Discuss updates and case status with case team; email exchange with clients re: updates; email exchange with reporters re: press inquiries. | JGB | 1.40 | $1,085.00 | $1,519.00 |
| 11/06/2017 | Imported Time Entry: Call Natasha who emailed us after the complaint was filed alleging she was involved; call Amy to follow up on her email. | BLG | 1.70 | $415.00 | $705.50 |
| 11/07/2017 | Imported Time Entry: Call with clients regarding next steps in litigation; discuss same with JGB, JLM, and JL and discuss potential splitting of any settlement. | BLG | 0.90 | $415.00 | $373.50 |
| 11/07/2017 | Imported Time Entry: Draft pre-motion conference letter regarding motion for protective order; edit and file same; call with counsel for Blue Icarus; discuss | JLM | 4.10 | $605.00 | $2,480.50 |

| | | | | | |
|---|---|---|---|---|---|
| | waiver of service form with JL. | | | | |
| 11/07/2017 | Imported Time Entry: Discuss strategic issues and next steps with case team. | MWS | 0.20 | $625.00 | $125.00 |
| 11/07/2017 | Imported Time Entry: Discuss updates and next steps with case team; call with Vanderpool re: updates; call with clients re: updates and next steps; email with investigator re: meeting. | JGB | 2.30 | $1,085.00 | $2,495.50 |
| 11/07/2017 | Imported Time Entry: Discuss case status and next steps with MWS; email clients re: call; take notes on call with clients; prepare documents re: Powers; FedEx court-filed documents to Powers; take notes on call with potential clients; input notes into case management system; email complaint to third party counsel; input phone notes into case management system; take notes on call to potential clients; discuss same with case team; review, edit, and file letter to Court re: pre-motion conference; discuss same with JLM. | JL | 2.40 | $325.00 | $780.00 |
| 11/08/2017 | Imported Time Entry: Draft letter to court regarding plaintiffs' actual names; discuss service of process and filing under seal with JL; research distribution of settlement. | BLG | 2.60 | $415.00 | $1,079.00 |
| 11/08/2017 | Imported Time Entry: Discuss updates and next steps with case team; review sealed letter to court; email exchange with opposing counsel re: motion for protective order. | JGB | 1.30 | $1,085.00 | $1,410.50 |
| 11/08/2017 | Imported Time Entry: Discuss case status and next steps with MWS; discuss service with JLM; call and email exchange with service vendor re: serving documents; discuss with case team; review and edit sealed letter to Court re: Plaintiff's names; call the Court re: filing under seal; discuss with case team; file letter to Court; email letter to opposing counsel and defendants; FedEx to Powers order re: motion for protective order and sealed letter; discuss same with JLM; call and email exchange with courier service re: search; discuss same with case team; call third party re: service; discuss updates and next steps with case team; input phone notes into case management system. | JL | 4.60 | $325.00 | $1,495.00 |
| 11/08/2017 | Imported Time Entry: Review order granting motion for protective order; draft and file sealed letter regarding client names; coordinate service of complaint on Defendants; review correspondence from potential new clients; discuss building contact with BLG. | JLM | 5.20 | $605.00 | $3,146.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 11/08/2017 | Imported Time Entry: Assist JL in preparing documents to serve defendants. | NLG | 1.10 | $320.00 | $352.00 |
| 11/09/2017 | Imported Time Entry: Discuss case status and daily tasks with JL; review filed notices of appearance; discuss next steps following filing of complaint with case team; research New Jersey criminal actions regarding Robert Aloi. | JLM | 2.00 | $605.00 | $1,210.00 |
| 11/09/2017 | Imported Time Entry: Email Dan Mangan about revealing clients names and speak with him on the phone; research CNBC counsel; email NBC Universal general counsel and speak with secretary and general counsel's office on the phone; speak with Middlesex county prosecutor's office and write letter to same making JGB available to discuss with them. | BLG | 2.60 | $415.00 | $1,079.00 |
| 11/09/2017 | Imported Time Entry: Discuss service and next steps with case team; email with outside lawyer re: updates; call with reporter re: Schnur; discuss reporter and protective order with case team; call with clients re: Aloi; discuss updates and next steps re: Aloi with case team. | JGB | 1.90 | $1,085.00 | $2,061.50 |
| 11/09/2017 | Imported Time Entry: Discuss service and next steps with JLM; email exchange and call with server vendor re: updates and phone search; discuss same with case team; discuss with MJN re: check for search; review and edit litigation hold letter to opposing counsel; email letter to opposing counsel; discuss same with BLG; input phone notes into case management system; discuss reporter with BLG; email exchange with server re: update on service; review and edit letter to third party re: Aloi; discuss same with case team; email letter to third party. | JL | 3.30 | $325.00 | $1,072.50 |
| 11/09/2017 | Imported Time Entry: Discuss updates with JGB. | JS | 0.50 | $860.00 | $430.00 |
| 11/10/2017 | Imported Time Entry: Draft and send weekly case plan memorandum. | JLM | 0.20 | $605.00 | $121.00 |
| 11/10/2017 | Imported Time Entry: Discuss case status and next steps with MWS; email exchange with vendor re: update on service; input expenses into case management system; complete weekly update, organization, and review of case files. | JL | 0.40 | $325.00 | $130.00 |
| 11/10/2017 | Imported Time Entry: Email exchange with Maltz re: call; email exchange with reporter re: call; email updates and next steps with clients; review communications and case status. | JGB | 0.60 | $1,085.00 | $651.00 |

| 11/11/2017 | Imported Time Entry: Email exchange with client re: conflict of interest. | JGB | 0.10 | $1,085.00 | $108.50 |
|---|---|---|---|---|---|
| 11/12/2017 | Imported Time Entry: Email exchange with client re: conflict of interest; call with client re: same; review research re: conflict issue. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 11/13/2017 | Imported Time Entry: Discuss case status and next steps with MWS; email clients re: update; input phone notes and expenses into case management system; discuss potential client with case team; take notes on call with potential client; discuss same with BLG; input notes into case management system; email exchange with service vendor re: updates. | JL | 1.60 | $325.00 | $520.00 |
| 11/13/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss potential client with case team; email third party re: potential client; speak to potential client; discuss engagement issues with ethics counsel. | JGB | 0.80 | $1,085.00 | $868.00 |
| 11/13/2017 | Imported Time Entry: Review JGB comments to weekly case plan memorandum. | JLM | 0.10 | $605.00 | $60.50 |
| 11/13/2017 | Imported Time Entry: Call with Emma Hopper regarding her interactions with Howie Rubin and email JGB update regarding the same. | BLG | 0.70 | $415.00 | $290.50 |
| 11/14/2017 | Imported Time Entry: Discuss case status and next steps with MWS; take notes on call with reporters; input phone notes into case management system; call potential client re: meeting; discuss same with case team. | JL | 1.40 | $325.00 | $455.00 |
| 11/14/2017 | Imported Time Entry: Email exchange and call with potential client; discuss with case team; email exchange with client re: updates; call with reporters re: case; review and provide thoughts on case plan memorandum; call third party re: potential client. | JGB | 1.90 | $1,085.00 | $2,061.50 |
| 11/14/2017 | Imported Time Entry: Call Adam Finkelstein regarding information from the building; draft codicil to engagement agreement; edit engagement agreement to include conflict language; edit memorandum regarding Ortoli and Blue Icarus based on JGB's edits. | BLG | 2.70 | $415.00 | $1,120.50 |
| 11/15/2017 | Imported Time Entry: Discuss case status and next steps with BLG; email exchange with vendor re: imaging devices; discuss same with MWS; take notes on call with vendor; discuss same with BLG and MWS; file opposing counsel's waiver of service; discuss same with JLM. | JL | 2.30 | $325.00 | $747.50 |

Invoice # 6260

| 11/15/2017 | Imported Time Entry: Discuss case status and next steps with BLG; discuss defamation with BLG; research defamation in the context of bringing or threatening litigation; begin drafting research memo re: whether Schnur's comments constitute defamation. | NLG | 3.90 | $320.00 | $1,248.00 |
|---|---|---|---|---|---|
| 11/15/2017 | Imported Time Entry: Discuss memo regarding defamation with NLG; call with potential vendor to discuss imaging of phones, email accounts, and social media and email JGB and JLM regarding the same; edit codicil to engagement agreement and engagement agreement for potential new clients; draft email to JGB regarding thoughts of potential defamation claim. | BLG | 3.30 | $415.00 | $1,369.50 |
| 11/15/2017 | Imported Time Entry: Discuss device imaging issues with case team. | MWS | 0.50 | $625.00 | $312.50 |
| 11/15/2017 | Imported Time Entry: Discuss defamation law with MWS and BLG. | DAF | 0.20 | $325.00 | $65.00 |
| 11/15/2017 | Imported Time Entry: Discuss imaging devices with case team; email exchange with potential client re: updates; review and edit codicil; discuss next steps and updates with case team. | JGB | 0.80 | $1,085.00 | $868.00 |
| 11/15/2017 | Imported Time Entry: Edit Blue Icarus memorandum; review and edit engagement codicil; coordinate call with clients for following day; discuss next steps with JGB. | JLM | 0.70 | $605.00 | $423.50 |
| 11/16/2017 | Imported Time Entry: Research defamation and the extent to which the use of pseudonyms affects defamation claims; send research notes to BLG. | NLG | 1.80 | $320.00 | $576.00 |
| 11/16/2017 | Imported Time Entry: Discuss case status and next steps with JLM; call potential client re: meeting; email exchange with potential client re: follow up; take notes on call with clients; discuss updates and next steps with case team; file clients' signatures re: codicil; review and edit codicil agreement; email potential client re: engagement letter. | JL | 1.90 | $325.00 | $617.50 |
| 11/16/2017 | Imported Time Entry: Discuss case status and daily tasks with JL; call with clients regarding status of case and next steps; review notices of appearance and waiver of service; discuss same with JGB; schedule calls with witnesses and potential plaintiffs who have contacted the firm following filing of the complaint; correspond with Middlesex County Prosecutor's office. | JLM | 3.10 | $605.00 | $1,875.50 |
| 11/16/2017 | Imported Time Entry: Discuss case status and next | KMB | 0.90 | $325.00 | $292.50 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| | steps with JLM; phone call with client; save, sort, and code phone note into case management system. | | | | |
| 11/16/2017 | Imported Time Entry: Email exchange with clients re: call and reporter; email exchange with potential client re: meeting. | JGB | 0.40 | $1,085.00 | $434.00 |
| 11/17/2017 | Imported Time Entry: Discuss case status and next steps; email clients re: call; discuss updates and next steps with case team; file court-filed documents into case management system; review email exchange between JGB and clients re: next steps; email exchange and call potential client re: meeting; draft non-solicitation of clients chart; discuss same with JLM; take notes on call with clients; input notes into case management system; email exchange with potential client re: meeting; discuss same with case team. | JL | 2.30 | $325.00 | $747.50 |
| 11/17/2017 | Imported Time Entry: Email exchange with clients re: updates and call; call with clients re updates; discuss with case team re: updates and next steps; email exchange with client re: engagement letter; email exchanges with clients and potential clients; discuss with ethics lawyer re: conflict of interest. | JGB | 1.70 | $1,085.00 | $1,844.50 |
| 11/18/2017 | Imported Time Entry: Review JGB comments to weekly case plan email. | JLM | 0.10 | $605.00 | $60.50 |
| 11/18/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with third party financier re: financing; discuss with case team re: defamation. | JGB | 0.20 | $1,085.00 | $217.00 |
| 11/19/2017 | Imported Time Entry: Correspond with Emma Hopper to schedule call. | JLM | 0.10 | $605.00 | $60.50 |
| 11/20/2017 | Imported Time Entry: Discuss case status and daily tasks with JL; call with Emma Hopper; call with opposing counsel regarding motion to dismiss extension request; discuss same with JGB; correspond with Brittany Hassan regarding meeting; discuss Schnur's attorney's conflict of interest issues with JGB; review withdrawal filing. | JLM | 2.20 | $605.00 | $1,331.00 |
| 11/20/2017 | Imported Time Entry: Discuss case status and next steps with JLM; input expenses into case management system; call and email exchange with potential client re: meeting; discuss same with case team; prepare for phone call with financier; discuss with JGB; email financier complaint; discuss calls with KMB. | JL | 1.50 | $325.00 | $487.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2017 | Imported Time Entry: Draft email and email Adam Finkelstein regarding the video of Rubin moving out and all logs from the doormen. | BLG | 0.20 | $415.00 | $83.00 |
| 11/20/2017 | Imported Time Entry: Discuss with case team re: potential client meeting; review and edit non-solicitation chart; correspondence with adversary re scheduling; discuss next steps with JLM. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 11/21/2017 | Imported Time Entry: Email exchange with US Attorney re: updates; discuss with case team re: updates and next steps; email exchange with third party counsel re: withdrawal. | JGB | 0.30 | $1,085.00 | $325.50 |
| 11/21/2017 | Imported Time Entry: Call with Eilender regarding Defendants' proposed extension of time; discuss same with JGB; review notices of appearance. | JLM | 0.30 | $605.00 | $181.50 |
| 11/21/2017 | Imported Time Entry: Call and email Adam Finkelstein regarding security tapes and doormen logs; research how Judge Cogan likes to see fees applications and draft email to case team regarding the same and advising on best practices. | BLG | 1.00 | $415.00 | $415.00 |
| 11/22/2017 | Imported Time Entry: Review Defendants' motion to vacate the protective order; discuss same with case team. | JLM | 0.70 | $605.00 | $423.50 |
| 11/22/2017 | Imported Time Entry: Discuss case status and next steps with BLG; discuss updates and next steps with case team; file court-filed documents into case management system | JL | 0.40 | $325.00 | $130.00 |
| 11/23/2017 | Imported Time Entry: Review motion to vacate and attached declarations and exhibits. | BLG | 1.10 | $415.00 | $456.50 |
| 11/23/2017 | Imported Time Entry: Review motion to vacate; outline opposition to same; correspond with case team regarding plan for opposition to motion to vacate. | JLM | 2.40 | $605.00 | $1,452.00 |
| 11/24/2017 | Imported Time Entry: Assist in filing opposition to motion to vacate; discuss with case team. | JL | 0.20 | $325.00 | $65.00 |
| 11/24/2017 | Imported Time Entry: Discuss opposition to motion to vacate with JLM; draft sections of opposition to motion to vacate regarding Sealed Plaintiff factors and federal courts in New York taking state law into account when sealing; edit sections of opposition written by JLM. | BLG | 4.20 | $415.00 | $1,743.00 |
| 11/24/2017 | Imported Time Entry: Email clients re: updates; edit declaration to opposition to motion to vacate and opposition to motion to vacate; discuss opposition with | JGB | 1.60 | $1,085.00 | $1,736.00 |

| | | | | | |
|---|---|---|---|---|---|
| | case team. | | | | |
| 11/24/2017 | Imported Time Entry: Research and draft opposition to motion to vacate protective order and supporting declaration; discuss same with JGB and BLG. | JLM | 11.20 | $605.00 | $6,776.00 |
| 11/25/2017 | Imported Time Entry: Draft and edit opposition to motion to vacate protective order; file same. | JLM | 3.90 | $605.00 | $2,359.50 |
| 11/26/2017 | Imported Time Entry: Call client re: dates; discuss updates and next steps with case team. | JGB | 0.20 | $1,085.00 | $217.00 |
| 11/27/2017 | Imported Time Entry: Discuss billing entries with JLM and how to best bill for this matter; email case team regarding the same and what steps to take when entering hours. | BLG | 0.10 | $415.00 | $41.50 |
| 11/27/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,085.00 | $108.50 |
| 11/27/2017 | Imported Time Entry: Draft and send weekly update emails to new clients; discuss same with JGB; coordinate filing of courtesy copies of the opposition to Defendants' motion to vacate the protective order; review Court order regarding filing naming. | JLM | 0.70 | $605.00 | $423.50 |
| 11/27/2017 | Imported Time Entry: Review case plan memorandum; discuss case status and next steps with JLM; prepare courtesy copies of opposition; coordinate messenger service to deliver documents to Court; save, sort, and code documents into case management system. | KMB | 0.70 | $325.00 | $227.50 |
| 11/28/2017 | Imported Time Entry: Discuss case status and next steps with MWS; updates Dropbox fold re: court-filed documents and engagement agreements; review court-filed documents; discuss imaging devices with BLG. | JL | 0.60 | $325.00 | $195.00 |
| 11/29/2017 | Imported Time Entry: Discuss with case team re: default; review and edit letter re: default; email exchange with reporter re: complaint; discuss same with case team. | JGB | 0.60 | $1,085.00 | $651.00 |
| 11/29/2017 | Imported Time Entry: Discuss case status and next steps with BLG; email reporter re: complaint; update press contact list; discuss same with KMB; save, sort, and file court-filed documents into case management system; input filing deadlines into calendar; discuss case updates and next steps with case team. | JL | 1.30 | $325.00 | $422.50 |
| 11/29/2017 | Imported Time Entry: Draft letter to Court regarding | BLG | 1.50 | $415.00 | $622.50 |

| | | | | | |
|---|---|---|---|---|---|
| | default of Defendants Rubin and Schnur and input JGB edits to same; review pre-motion conference letter filed by Defendants; calculate due date for reply to motion to vacate based on FRCP and local rules. | | | | |
| 11/29/2017 | Imported Time Entry: Review pre-motion conference letters; discuss plan for opposition with case team. | JLM | 0.40 | $605.00 | $242.00 |
| 11/30/2017 | Imported Time Entry: Discuss case status and daily tasks with JL; review correspondence from clients; coordinate meeting with potential new client; review motion memorandum; discuss Queens County action with JGB. | JLM | 1.00 | $605.00 | $605.00 |
| 11/30/2017 | Imported Time Entry: Discuss case status and next steps with JLM; save, sort, and file court-filed document into case management system; discuss Defendants' letter to Court re: extension with case team; compare court-filed Defendants' letters; call imaging vendor re imaging process; discuss same with BLG; monthly review of documents, filings, contacts, and other summary and general case information; update court file binders; update case summary memorandum. | JL | 0.90 | $325.00 | $292.50 |
| 11/30/2017 | Imported Time Entry: Draft motion memorandum and check all relevant local and individual rules for motion practice; discuss imaging devices with JL. | BLG | 2.10 | $415.00 | $871.50 |
| 12/01/2017 | Imported Time Entry: Draft and send weekly case plan memorandum; prepare for potential meeting with new client; coordinate rescheduling of meeting with new client; review pre-argument letters; discuss responses to same with BLG; research damages issues for RICO claims. | JLM | 2.10 | $605.00 | $1,270.50 |
| 12/01/2017 | Imported Time Entry: Discuss updates and next steps with case team. | JGB | 0.30 | $1,085.00 | $325.50 |
| 12/01/2017 | Imported Time Entry: Review and revise pre-motion conference letter; discuss same with case team. | MWS | 0.30 | $625.00 | $187.50 |
| 12/01/2017 | Imported Time Entry: Discuss case status and next steps with MWS; exchange calls with potential client re: meeting; discuss same with JLM; input phone notes into case management system; complete weekly update, organization, and review of case files. | JL | 1.00 | $325.00 | $325.00 |
| 12/01/2017 | Imported Time Entry: Draft opposition to Defendants letter for pre-motion conference and research the same. | BLG | 3.30 | $415.00 | $1,369.50 |

| 12/02/2017 | Imported Time Entry: Call JGB. | JS | 0.10 | $860.00 | $86.00 |
|---|---|---|---|---|---|
| 12/03/2017 | Imported Time Entry: Edit and draft letter response to Defendants' pre-motion conference letters. | JLM | 1.70 | $605.00 | $1,028.50 |
| 12/04/2017 | Imported Time Entry: Discuss case status and weekly tasks with JL; discuss next steps regarding Brittany Hassan and further investigation with JGB; review Court's order denying Defendants' motion to vacate protective order; discuss update to clients with JGB in light of same; edit response to Defendants' motion to dismiss pre-motion letter; file same; draft and send update to clients regarding status of case; review motion to reconsider order granting motion to vacate filed by opposing counsel; discuss issues regarding same with case team; file emergency application with court seeking an order requiring Defendants to withdraw their motion to reconsider; write to opposing counsel regarding same. | JLM | 5.20 | $605.00 | $3,146.00 |
| 12/04/2017 | Imported Time Entry: Review order from Judge Cogan; review draft of letter opposing motion to dismiss; email and call opposing counsel regarding revealing clients names. | BLG | 1.80 | $415.00 | $747.00 |
| 12/04/2017 | Imported Time Entry: Proofread reply letter to the court; file response to motion for reconsideration. | NLG | 0.90 | $320.00 | $288.00 |
| 12/04/2017 | Imported Time Entry: Discuss reply letter re: pre-motion conference letters and next steps with JLM; call with potential client re: meeting; review, edit, and file letter; discuss same with JLM; update Dropbox re: public court-filed documents for clients; discuss same with case team; save, file, and sort court-filed documents into case management system; email reporter re: call; discuss email with JGB; discuss motion for reconsideration with case team; take notes on call with opposing counsel re: withdrawal of motion; discuss same with BLG; review email exchange between opposing counsel and JGB re: sealing motion; discuss updates and next steps with case team; input phone notes into case management system. | JL | 2.60 | $325.00 | $845.00 |
| 12/04/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum; review and edit response letter to Court re: motion to dismiss; discuss motion for reconsideration and next steps with case team; email exchange with opposing counsel re: withdrawal of motion; email press re: call; discuss same with case team; review court order. | JGB | 1.80 | $1,085.00 | $1,953.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/05/2017 | Imported Time Entry: Call Court regarding sealing issues; discuss same with JL and JGB; review correspondence regarding same; review sealed documents provided by opposing counsel as well as statements made regarding status of Aloi action; call with Blue Icarus insurance representative; correspond with clients. | JLM | 3.10 | $605.00 | $1,875.50 |
| 12/05/2017 | Imported Time Entry: Discuss case status and next steps with MWS; call the Court re: sealing filed letter; discuss sealing with case team; discuss updates and next steps with case team; screenshot searches and directions re: Eilender declaration; review court-filed documents by opposing counsel. | JL | 2.40 | $325.00 | $780.00 |
| 12/05/2017 | Imported Time Entry: Email exchange with opposing counsel re: sealed documents; discuss updates and next steps with case team; email press re: call. | JGB | 0.90 | $1,085.00 | $976.50 |
| 12/05/2017 | Imported Time Entry: Review email with sealed exhibits sent by Defendants to ensure all documents are attached and accurate; draft and research motion memorandum for order to show cause; discuss contempt and next steps with case team. | BLG | 3.90 | $415.00 | $1,618.50 |
| 12/06/2017 | Imported Time Entry: Email exchange with clients re: updates; call with client re: updates and next steps. | JGB | 0.80 | $1,085.00 | $868.00 |
| 12/06/2017 | Imported Time Entry: Discuss case status and next steps with BLG; input phone notes into case management system; discuss discovery documents with case team; draft interrogatories; combine screenshot re: Eilender declaration instructions; discuss same with BLG. | JL | 3.40 | $325.00 | $1,105.00 |
| 12/06/2017 | Imported Time Entry: Draft document demands for Defendants while going through complaint; research insuperability of joint defense agreements and related documents. | BLG | 4.40 | $415.00 | $1,826.00 |
| 12/07/2017 | Imported Time Entry: Discuss case status and next steps with JLM; locate RICO complaint against Weinstein and save in case management system. | NLG | 0.40 | $320.00 | $128.00 |
| 12/07/2017 | Imported Time Entry: Discuss with case team re: updates and next steps. | JGB | 0.30 | $1,085.00 | $325.50 |
| 12/07/2017 | Imported Time Entry: Review and edit interrogatories drafted by JL; edit and draft document demands; review complaint in Weinstein class action for how the RICO claims were pleaded for sexual assault; draft interrogatories for Shon and Blue Icarus; review | BLG | 4.70 | $415.00 | $1,950.50 |

| | | | | | |
|---|---|---|---|---|---|
| | interrogatories for Schnur and Powers; draft requests for admission for all named defendants; email JGB with an update on the discovery documents. | | | | |
| 12/07/2017 | Imported Time Entry: Discuss updates and next steps with JLM; file, save, and sort photos sent by client; discuss discovery documents with BLG; draft interrogatories; review discovery documents; calls with client re: codicil signature; input notes into case management system; discuss same with case team; email co-counsel re: orders. | JL | 3.20 | $325.00 | $1,040.00 |
| 12/07/2017 | Imported Time Entry: Review correspondence from clients regarding production of documents and photos; review complaint in Weinstein matter raising similar RICO allegations; discuss implications of same with case team; discuss drafting discovery demands with BLG; review correspondence from co-counsel regarding related criminal action. | JLM | 3.40 | $605.00 | $2,057.00 |
| 12/07/2017 | Imported Time Entry: Discuss updates with JGB. | JS | 0.10 | $860.00 | $86.00 |
| 12/08/2017 | Imported Time Entry: Edit motion memorandum for contempt briefing and order to show cause; email Adam Finkelstein regarding the building evidence. | BLG | 2.10 | $415.00 | $871.50 |
| 12/08/2017 | Imported Time Entry: Discuss case status and next steps with MWS; discuss updates and next steps with BLG; complete weekly update, organization, and review of case files. | JL | 0.40 | $325.00 | $130.00 |
| 12/08/2017 | Imported Time Entry: Draft and send weekly case plan memorandum. | JLM | 0.10 | $605.00 | $60.50 |
| 12/09/2017 | Imported Time Entry: Discuss updates with JGB. | JS | 0.10 | $860.00 | $86.00 |
| 12/11/2017 | Imported Time Entry: Discuss updates with JGB. | JS | 0.20 | $860.00 | $172.00 |
| 12/11/2017 | Imported Time Entry: Discuss updates and next steps with case team; review and edit email to clients; discuss codicil signature with case team; draft and send amended case memorandum to case team. | JGB | 1.30 | $1,085.00 | $1,410.50 |
| 12/11/2017 | Imported Time Entry: Discuss case status and next steps with JLM; review and correct matter name on calendar; take notes on call with insurance counsel re: Blue Icarus; discuss updates and next steps with JLM; call and email client re: codicil signature; discuss same and next steps with JGB; discuss clients' contact information with JLM; draft complaint for new clients. | JL | 3.10 | $325.00 | $1,007.50 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2017 | Imported Time Entry: Discuss case status and weekly tasks with JL; draft and send update to clients; discuss same with JGB: review Court's order for pre-motion conference; coordinate scheduling as a result of same; call with Blue Icarus insurance representative; review discovery demands and discuss same with BLG. | JLM | 2.00 | $605.00 | $1,210.00 |
| 12/12/2017 | Imported Time Entry: Edit discovery demands; send same to JGB for review; review correspondence regarding 24(f) conference; discuss same with JGB: review rules for initial disclosures; edit same. | JLM | 2.90 | $605.00 | $1,754.50 |
| 12/12/2017 | Imported Time Entry: Discuss case status and next steps with MWS; prepare screenshot re: Eilender declaration; discuss updates and next steps with BLG; discuss 26(f) conference with case team; review email exchange with opposing counsel. | JL | 0.40 | $325.00 | $130.00 |
| 12/12/2017 | Imported Time Entry: Email exchange with opposing counsel re: 26(f) conference call; discuss updates and next steps with case team. | JGB | 0.60 | $1,085.00 | $651.00 |
| 12/13/2017 | Imported Time Entry: Draft initial disclosures and send same to JLM for review. | BLG | 1.20 | $415.00 | $498.00 |
| 12/13/2017 | Imported Time Entry: Review documents sent from Blue Icarus insurance company denying coverage; discuss same with JL; confirm Defendant Shon joined in other Defendants' pre-motion conference letters; coordinate Rule 26(f) conference; draft documents in preparation for same; edit discovery demands. | JLM | 1.80 | $605.00 | $1,089.00 |
| 12/13/2017 | Imported Time Entry: Discuss initial disclosures and next steps with case team; follow up with opposing counsel re: conference; discuss codicil signature with case team. | JGB | 0.80 | $1,085.00 | $868.00 |
| 12/13/2017 | Imported Time Entry: Discuss case status and next steps with BLG; continue drafting amended complaint; prepare initial disclosures; call and email client re: signature to codicil; discuss same with JGB. | JL | 1.10 | $325.00 | $357.50 |
| 12/14/2017 | Imported Time Entry: Discuss case status and daily tasks with JL; discuss case status and daily tasks with JL; draft and edit document demands, rule 26(a) disclosures, interrogatories, and requests for admission for all Defendants; review pre-motion conference letter regarding Defendants' proposed motion to dismiss filed by Defendant Schnur; discuss next steps regarding opposition to same with case team; discuss scheduling for contempt motion with | JLM | 2.60 | $605.00 | $1,573.00 |

| | | JGB. | | | | |
|---|---|---|---|---|---|---|
| 12/14/2017 | Imported Time Entry: Edit requests for admission, interrogatories, and document demands based on JGB's comments and edits; draft and research letter opposition to Defendants letter requesting pre-motion conference for a motion to dismiss. | BLG | 4.70 | $415.00 | $1,950.50 |
| 12/14/2017 | Imported Time Entry: Review and edit discovery documents; discuss updates and next steps with case team. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 12/14/2017 | Imported Time Entry: Discuss amended complaint and next steps with JLM; continue working on amended complaint; file, save, and sort court-filed documents into case management system; discuss codicil with JGB; follow up with client re: signature to codicil. | JL | 3.20 | $325.00 | $1,040.00 |
| 12/15/2017 | Imported Time Entry: Email exchange with opposing counsel re: 26(f) conference; discuss updates and next steps with case team; review and edit discovery documents; discuss next steps with case team. | JGB | 0.80 | $1,085.00 | $868.00 |
| 12/15/2017 | Imported Time Entry: Draft and send weekly case plan memorandum. | JLM | 0.30 | $605.00 | $181.50 |
| 12/15/2017 | Imported Time Entry: Draft proposed discovery plan and letter to court regarding the same. | BLG | 3.90 | $415.00 | $1,618.50 |
| 12/15/2017 | Imported Time Entry: Discuss case status and next steps with MWS; draft amended complaint; file, save, and sort client's signature to codicil; follow up with client re: signature; complete weekly update, organization, and review of case files. | JL | 3.90 | $325.00 | $1,267.50 |
| 12/16/2017 | Imported Time Entry: Discuss codicil agreement with case team. | JGB | 0.20 | $1,085.00 | $217.00 |
| 12/18/2017 | Imported Time Entry: Argued on behalf of clients in Rule 26(f) phone conference with counsel for Defendants; review motion to dismiss letter filed by Defendants jointly; review motion to dismiss letter filed by Defendant Shon; review motion to dismiss letter filed by Defendant Blue Icarus; discuss and plan schedule for responses to motion to dismiss letters, motion to contempt papers, and motion for stay of discovery papers; send same to case team; review motion to stay discovery filed by Defendants jointly; draft case plan pursuant to Rule 26; discuss confidentiality issues with case team; discuss weekly tasks and case status with JL and KMB. | JLM | 3.60 | $605.00 | $2,178.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2017 | Imported Time Entry: Draft and edit proposed discovery order and letter to court regarding the same; email all to JGB; review order to show cause why Defendants should not be held in contempt; review supplemental letter for 12(b)(6) conference from defendants and draft opposition to same. | BLG | 5.20 | $415.00 | $2,158.00 |
| 12/18/2017 | Imported Time Entry: Discuss case status and next steps with JLM; take notes on call with client; work on motion to show why not in contempt motion memorandum; discuss motion to dismiss opposition letters with BLG; discuss updates and next steps with JLM. | JL | 2.80 | $325.00 | $910.00 |
| 12/18/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum; call with opposing counsel re: 26(f) conference; discuss updates and next steps with case team. | JGB | 2.40 | $1,085.00 | $2,604.00 |
| 12/18/2017 | Imported Time Entry: Review and revise discovery requests; discuss same with case team. | MWS | 2.00 | $625.00 | $1,250.00 |
| 12/18/2017 | Imported Time Entry: Discussed case status and next steps with JLM. | KMB | 0.10 | $325.00 | $32.50 |
| 12/19/2017 | Imported Time Entry: Review motion to dismiss letter from Blue Icarus; draft opposition to motion to dismiss letters from all defendants; edit letter opposition to defendants based on JGB's edits; draft opposition to order to show cause for contempt. | BLG | 9.90 | $415.00 | $4,108.50 |
| 12/19/2017 | Imported Time Entry: Discuss updates and next steps with BLG; prepare letters in response to Defendants' supplemental letters; input citations into letters discuss hours with case team; review and edit letters; discuss same with JLM; continue working on memorandum of summary of authorities and contempt motion argument memorandum; file letters with the Court; file,save,and sort letters into case management system and Dropbox; discuss updates and next steps with case team. | JL | 4.70 | $325.00 | $1,527.50 |
| 12/19/2017 | Imported Time Entry: Review and revise discovery requests; discuss same with case team; review and revise pre-motion response letters to Court; discuss same with JLM. | MWS | 0.50 | $625.00 | $312.50 |
| 12/19/2017 | Imported Time Entry: Discuss update to clients with JLM; discuss updates and next steps with JS; review and edit response letters to Defendants' letter re: pre-motion conference; discuss same with case team; email Blue Icarus's counsel re: settlement. | JGB | 1.90 | $1,085.00 | $2,061.50 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 12/19/2017 | Imported Time Entry: Draft, edit, and send weekly update to clients; discuss next steps regarding oppositions to Defendants' motion for summary judgment letters with BLG; edit response letters to Defendants' supplemental pre-motion conference letters regarding Defendants' proposed motions to dismiss. | JLM | 5.60 | $605.00 | $3,388.00 |
| 12/20/2017 | Imported Time Entry: Discuss litigation funding with case team and potential litigation funder. | MWS | 1.60 | $625.00 | $1,000.00 |
| 12/20/2017 | Imported Time Entry: Follow up with litigation funder re: financing; discuss same with MWS; follow up with co-counsel re: case status and next steps. | JGB | 0.40 | $1,085.00 | $434.00 |
| 12/20/2017 | Imported Time Entry: Discuss updates and next steps with BLG; calculate estimated discovery vendor expenses; discuss same with JLM and MWS; continue working on memorandum of summary of authorities and contempt motion argument memorandum; review litigation funding agreements; discuss same with MWS; discuss contempt motion filing with JLM and BLG. | JL | 3.10 | $325.00 | $1,007.50 |
| 12/20/2017 | Imported Time Entry: Research page limits in response to order to show cause; edit response to order to show cause; review correspondence with opposing counsel regarding motion to stay. | BLG | 5.10 | $415.00 | $2,116.50 |
| 12/20/2017 | Imported Time Entry: Draft and edit response to Defendants' contempt papers; discuss same with BLG and JL. | JLM | 2.90 | $605.00 | $1,754.50 |
| 12/21/2017 | Imported Time Entry: Discuss contempt motion and next steps with JLM; review discovery vendor invoices and calculate estimated discovery expenses; discuss financing with MWS and JLM; draft notice of appearance and declaration for BLG; discuss same with BLG; discuss memorandum of summary of authorities and contempt motion argument memorandum with KMB; continue working on argument memorandum. | JL | 4.60 | $325.00 | $1,495.00 |
| 12/21/2017 | Imported Time Entry: Discuss funding with MWS and JLM. | JGB | 0.10 | $1,085.00 | $108.50 |
| 12/21/2017 | Imported Time Entry: Draft memorandum of summary of authorities. | KMB | 0.70 | $325.00 | $227.50 |
| 12/21/2017 | Imported Time Entry: Discuss daily tasks and case status with JL; draft and edit response to contempt papers. | JLM | 4.00 | $605.00 | $2,420.00 |

| 12/21/2017 | Imported Time Entry: Research whether interest for litigation is recoverable under RICO; review declaration and give JL feedback on the same. | BLG | 1.20 | $415.00 | $498.00 |
|---|---|---|---|---|---|
| 12/21/2017 | Imported Time Entry: Discuss case funding, discovery plan, and related estimates with case team; prepare work product re: same; discuss funding with potential funder. | MWS | 5.80 | $625.00 | $3,625.00 |
| 12/22/2017 | Imported Time Entry: Proofread and check citations in opposition to contempt motion documents. | NLG | 1.00 | $320.00 | $320.00 |
| 12/22/2017 | Imported Time Entry: Draft and revise litigation funding agreement; discuss same with case team and potential funder; coordinate call with potential funder; call with potential funder re: outstanding questions and next steps; discuss same with JLM and JL; discuss related discovery issues and next steps with JLM and JL. | MWS | 4.50 | $625.00 | $2,812.50 |
| 12/22/2017 | Imported Time Entry: Review and perform factual and legal citation to response to Defendants' response to Order to Show Cause; prepare hard copies to be mailed to the Court | KMB | 1.30 | $325.00 | $422.50 |
| 12/22/2017 | Imported Time Entry: Review and edit response to Defendants' response to order to show cause; discuss financing and next steps with case team. | JGB | 0.70 | $1,085.00 | $759.50 |
| 12/22/2017 | Imported Time Entry: Draft and file response to motion for contempt; call with opposing counsel regarding proposed case management plan; call with potential funder; draft and send weekly case plan memorandum. | JLM | 4.90 | $605.00 | $2,964.50 |
| 12/22/2017 | Imported Time Entry: Edit motion for contempt with JGB edits; edit BLG declaration with JGB edits; discuss declaration with JL. | BLG | 2.30 | $415.00 | $954.50 |
| 12/22/2017 | Imported Time Entry: Discuss case status and next steps with MWS; take notes on call with litigation funder; discuss updates and next steps with JLM and MWS; review and edit response to Defendants' response to order to show cause; discuss same with KMB and NLG; prepare exhibits to response; file, save, and code response with Court and case management system; discuss response with JLM; prepare courtesy copies of response; FedEx response documents; email opposing counsel response documents; discuss funding agreement with case team; complete weekly update, organization, and review of case files. | JL | 5.40 | $325.00 | $1,755.00 |

| 12/26/2017 | Imported Time Entry: Draft update language to clients regarding recent court order and case status; send same; coordinate financing issues with case team; discuss next steps regarding Queens County action with case team. | JLM | 1.70 | $605.00 | $1,028.50 |
|---|---|---|---|---|---|
| 12/26/2017 | Imported Time Entry: Discuss updates and next steps with case team re: Queens County action; discuss hours with JS. | JGB | 0.40 | $1,085.00 | $434.00 |
| 12/26/2017 | Imported Time Entry: Discuss funder status with JGB and JLM. | MWS | 0.20 | $625.00 | $125.00 |
| 12/27/2017 | Imported Time Entry: Email exchange with client re: litigation funding; discuss financing and next steps with case team; follow up with client re: case and litigation financing. | JGB | 0.90 | $1,085.00 | $976.50 |
| 12/27/2017 | Imported Time Entry: Review order from Court regarding scheduling for Defendant's motion to stay discovery; discuss same with case team; address financing issues with case team; correspond with clients regarding engagement issues; discuss same with JGB. | JLM | 0.60 | $605.00 | $363.00 |
| 12/28/2017 | Imported Time Entry: Email JL engagement letters. | KMB | 0.10 | $325.00 | $32.50 |
| 12/28/2017 | Imported Time Entry: Correspond with opposing counsel regarding case management plan; discuss plans for next steps in Queens County action with JGB: research statute of limitations issues regarding withdrawal of complaint. | JLM | 1.10 | $605.00 | $665.50 |
| 12/28/2017 | Imported Time Entry: Discuss proposed case management plan with JLM; discuss financing and next steps with case team; email client re: financing; discuss updates and next steps with JLM. | JGB | 0.60 | $1,085.00 | $651.00 |
| 12/28/2017 | Imported Time Entry: Email client engagement letters; discuss same with KMB and case team. | JL | 0.10 | $325.00 | $32.50 |
| 12/29/2017 | Imported Time Entry: Correspond with litigation funder regarding confidentiality issues; discuss potential next steps regarding same with JGB: correspond with opposing counsel regarding proposed case management plan. | JLM | 0.40 | $605.00 | $242.00 |
| 12/29/2017 | Imported Time Entry: Input hours for JS; monthly review of documents, filings, contacts, and other summary and general case information; update court file binders; update case summary memorandum. | JL | 0.20 | $325.00 | $65.00 |

Invoice # 6260

| Date | | | | | |
|------|---|---|---|---|---|
| 12/29/2017 | Imported Time Entry: Discuss updates and next steps with JLM. | JGB | 0.40 | $1,085.00 | $434.00 |
| 12/31/2017 | Imported Time Entry: Review JGB comments to weekly case plan memorandum. | JLM | 0.10 | $605.00 | $60.50 |
| 12/31/2017 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss updates and next steps with JLM. | JGB | 0.20 | $1,085.00 | $217.00 |

**Services Subtotal**    **$463,900.00**

## Expenses

| Date | Notes | Quantity | Rate | Total |
|------|-------|----------|------|-------|
| | | | | |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| John Balestriere | Partner | 80.1 | $1,085.00 | $86,908.50 |
| John Balestriere | Partner | 51.5 | $1,015.00 | $52,272.50 |
| David Forrest | Attorney | 3.7 | $325.00 | $1,202.50 |
| Matthew Schmidt | Partner | 23.4 | $625.00 | $14,625.00 |
| Matthew Schmidt | Partner | 5.2 | $585.00 | $3,042.00 |
| Karen Bubelnik | Non-Attorney | 8.9 | $325.00 | $2,892.50 |
| Karen Bubelnik | Non-Attorney | 10.1 | $310.00 | $3,131.00 |
| Jeremy Saland | Of-Counsel | 21.5 | $860.00 | $18,490.00 |
| Jillian McNeil | Attorney | 122.7 | $605.00 | $74,233.50 |
| Jillian McNeil | Attorney | 94.0 | $565.00 | $53,110.00 |
| Brian Grossman | Attorney | 155.4 | $415.00 | $64,491.00 |
| Brian Grossman | Attorney | 33.9 | $390.00 | $13,221.00 |
| Jin Lee | Legal Analyst | 121.3 | $325.00 | $39,422.50 |
| Nathan Gibbs | Legal Analyst | 24.9 | $320.00 | $7,968.00 |

Invoice # 6260

| | | | | |
|---|---|---|---|---|
| Jin Lee | Legal Analyst | 84.0 | $300.00 | $25,200.00 |
| Nathan Gibbs | Legal Analyst | 12.3 | $300.00 | $3,690.00 |
| | | | **Subtotal** | **$463,900.00** |
| | | | **Total** | **$463,900.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3874 | 12/16/2019 | $362,933.22 | $299,657.03 | $63,276.19 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 6260 | 04/13/2024 | $463,909.95 | $0.00 | $463,900.00 |
| | | | **Outstanding Balance** | **$527,176.19** |
| | | | **Available Trust Funds** | **$0.00** |
| | | | **Total Amount Outstanding** | **$527,176.19** |

**<u>PAYMENT INSTRUCTIONS</u>**

**Please remit payment to:**
Balestriere PLLC
Attn.: Accounts Receivable
225 Broadway, 29th Floor
New York, New York 10007

**Wire Transfer Details:**
Bank name: Chase
Account name: Balestriere PLLC
Firm Address: 225 Broadway, Suite 2900, New York, NY 10007
ABA/Routing number: 021000021
Account number: 812018216
SWIFT Code: CHASUS33
Bank Address: 253 Broadway 1st Floor, New York, NY 10007
Bank Main Number: 212-577-7020

Invoice # 6260

Please pay within 15 days.



# INVOICE

Invoice # 6261 Date: 03/29/2024 Due On: 04/13/2024

225 Broadway, 29th Floor New York, New York
10007 Phone: 212-374-5420
Email: mgmt@balestrierefariello.com
Amy N. Moore
280 Tuscany Chase Dr.
Daytona Beach, FL 32117
**Rubin - Moore et al. v. Rubin, et al.**
**Client Reference Number:** 1:17-cv-06404-BMC

### Services

| Date | Notes | Staff | Quantity | Rate | Total |
|------|-------|-------|----------|------|-------|
| 01/02/2018 | Imported Time Entry: Discuss potential funder with JGB; research re: same; call with potential funder re: potential funding; emails with potential funder re: same; discuss same with JGB and JLM; discuss motion to stay opposition with BLG; discuss confidentiality terms with JLM and potential funder; review and analyze draft NDA re: same. | MWS | 0.90 | $625.00 | $562.50 |
| 01/02/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL; discuss issues regarding Queens County action and protective order with case team; edit and file proposed case plan memorandum; correspond with opposing counsel regarding same; draft and edit opposition to motion for stay of discovery; draft and send weekly update to clients. | JLM | 4.20 | $605.00 | $2,541.00 |
| 01/02/2018 | Imported Time Entry: Draft and research opposition to motion to stay discovery. | BLG | 6.60 | $415.00 | $2,739.00 |
| 01/02/2018 | Imported Time Entry: Email exchange with client re: call; discuss financing with MWS. | JGB | 0.80 | $1,085.00 | $868.00 |
| 01/02/2018 | Imported Time Entry: Discuss opposition to motion to stay and next steps with JLM; review and enter hours for JS; review, edit, and file case management plan; discuss plan with JLM and BLG; take notes on call with potential vendor; discuss same with MWS. | JL | 2.40 | $325.00 | $780.00 |
| 01/03/2018 | Imported Time Entry: Proofread opposition to motion to stay. | NLG | 1.00 | $320.00 | $320.00 |
| 01/03/2018 | Imported Time Entry: Discuss motion to stay opposition and next steps with BLG; draft declaration for opposition; prepare exhibits; review, edit, and file opposition; discuss edits with NLG and KMB; discuss opposition with BLG and JLM; line edit non-disclosure agreement with litigation funder; discuss agreement with MWS. | JL | 4.20 | $325.00 | $1,365.00 |
| 01/03/2018 | Imported Time Entry: Perform legal and fact citation check on opposition to motion to stay brief; assist JL with edits to brief. | KMB | 1.60 | $325.00 | $520.00 |

| 01/03/2018 | Imported Time Entry: Attention to obtaining litigation financing; discuss financing and requested documents with potential funder; review and revise proposed confidentiality agreement with potential funder; discuss same with case team. | MWS | 1.90 | $625.00 | $1,187.50 |
| 01/03/2018 | Imported Time Entry: Draft, edit, and file opposition to Defendant's motion for stay pending discovery. | JLM | 5.80 | $605.00 | $3,509.00 |
| 01/03/2018 | Imported Time Entry: Edit legalist NDA; edit opposition to motion to stay with JLM edits and comments; file opposition to motion to stay. | BLG | 3.10 | $415.00 | $1,286.50 |
| 01/05/2018 | Imported Time Entry: Draft and send weekly case plan memorandum; discuss financing issues with MWS: review client correspondence. | JLM | 0.20 | $605.00 | $121.00 |
| 01/05/2018 | Imported Time Entry: Prepare courtesy copies re: opposition to motion to stay discovery; discuss courtesy copies with NLG. | JL | 0.60 | $325.00 | $195.00 |
| 01/05/2018 | Imported Time Entry: Email exchange and call with litigation vendor re: call; call clients re: next steps; follow up with clients re: updates. | JGB | 0.70 | $1,085.00 | $759.50 |
| 01/05/2018 | Imported Time Entry: Discuss litigation funding with potential funder; discuss same with JGB; revise draft litigation funding agreement; discuss same with JGB and JLM. | MWS | 1.20 | $625.00 | $750.00 |
| 01/05/2018 | Imported Time Entry: Assist JL in preparing courtesy copies of opposition to motion to stay. | NLG | 0.30 | $320.00 | $96.00 |
| 01/07/2018 | Imported Time Entry: Draft and send draft update to clients and draft update to Pravati to JGB. | BLG | 1.30 | $415.00 | $539.50 |
| 01/07/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss updates and next steps with JLM; email client re: call. | JGB | 0.30 | $1,085.00 | $325.50 |
| 01/08/2018 | Imported Time Entry: Discuss updates and next steps with JLM; discuss due diligence with MWS; review articles re: Rubin assets; discuss retrieving articles with BLG and KMB. | JL | 1.10 | $325.00 | $357.50 |
| 01/08/2018 | Imported Time Entry: Discuss litigation funding and related issues with JGB, JLM, BLG, JL, and potential funder; review and revise litigation funding agreement; draft language for clients re: litigation financing offer; gather and coordinate gathering of information requested by funder. | MWS | 3.60 | $625.00 | $2,250.00 |
| 01/08/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL; draft and send case update to clients; discuss financing issues with case team and calculate recovery and payment numbers in order to advise clients with regards to financing; review Legalist funding agreement. coordinate asset search issues and discuss same with case team; draft and send updated weekly case plan memorandum to case team. | JLM | 1.70 | $605.00 | $1,028.50 |
| 01/08/2018 | Imported Time Entry: Assist JL search and save archived webpages of Rubin. | KMB | 0.30 | $325.00 | $97.50 |
| 01/08/2018 | Imported Time Entry: Email clients re: call; call client re: updates; discuss updates and next steps with JLM; discuss due diligence with case team. | JGB | 0.60 | $1,085.00 | $651.00 |

| 01/09/2018 | Imported Time Entry: Review correspondence from client Rico regarding financing issues and next steps; discuss same with JGB; correspond with counsel for Defendant Powers regarding Queens County action; correspond with clients regarding next steps; review letter filed by Defendant Shon regarding motion to dismiss schedule; discuss with case team. | JLM | 3.70 | $605.00 | $2,238.50 |
| 01/09/2018 | Imported Time Entry: Review Howard Rubin asset search and discuss same with MWS. | BLG | 0.60 | $415.00 | $249.00 |
| 01/09/2018 | Imported Time Entry: Discuss updates and next steps with JLM; follow up with client re: financing update; review and provide thoughts on case plan memorandum. | JGB | 0.40 | $1,085.00 | $434.00 |
| 01/09/2018 | Imported Time Entry: Discuss litigation funding and next steps with JL; discuss asset search requested by potential funder with JL; review and analyze results of same; discuss same and litigation funding with JGB and JLM; discuss materials to share with potential litigation funder with JLM and JL; discuss asset search results with JLM and BLG; discuss same and analysis of same with potential litigation funder. | MWS | 3.10 | $625.00 | $1,937.50 |
| 01/09/2018 | Imported Time Entry: Discuss litigation funding documents and next steps with MWS; prepare documents; discuss same with JLM and KMB; prepare, review, and edit verdict memorandum; call with Westlaw attorney re: asset search; perform asset search on Howard Rubin on Westlaw; discuss search with MWS; file, save, and sort court-filed documents into case management system; save Westlaw cases re: verdict memorandum; discuss vendor invoice with MJN. | JL | 3.40 | $325.00 | $1,105.00 |
| 01/10/2018 | Imported Time Entry: Correspond with counsel for Defendant Powers regarding status of Queens County action; call with counsel for Defendant Powers regarding same; research issues related to breadth of protective order and discuss same with case team; coordinate meeting with client Hassen; reschedule same. | JLM | 2.70 | $605.00 | $1,633.50 |
| 01/10/2018 | Imported Time Entry: Discuss asset search and potential collection issues with JGB; revise draft litigation funding agreement; discuss same with JGB and JL; email potential litigation funder re: same. | MWS | 0.30 | $625.00 | $187.50 |
| 01/10/2018 | Imported Time Entry: Discuss updates and next steps with case team; email client re: meeting; discuss financing and agreement with MWS; email exchange with client re: related matter. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 01/10/2018 | Imported Time Entry: Discuss case status and next steps with BLG; read articles re: new state action; file, save, and sort court-filed documents into case management system; discuss same with BLG and JLM; calls with client re: meeting; discuss client updates and next steps with JLM; email client re: meeting; prepare litigation funding agreements; email clients re: litigation funding agreement; discuss with JLM and MWS re: agreements. | JL | 2.60 | $325.00 | $845.00 |
| 01/10/2018 | Imported Time Entry: Research potential related case; review related complaint. | KMB | 0.30 | $325.00 | $97.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/10/2018 | Imported Time Entry: Review compliant filed by new victim of the Enterprise; research sealing the Queens County action and discuss same with JLM. | BLG | 2.30 | $415.00 | $954.50 |
| 01/11/2018 | Imported Time Entry: Discuss litigation funding with potential funder; review and analyze potential funder's proposed redlines to litigation funding agreement; discuss same with JGB and JLM. | MWS | 2.20 | $625.00 | $1,375.00 |
| 01/11/2018 | Imported Time Entry: Discuss updates and next steps | JL | 2.40 | $325.00 | $780.00 |
| | with JLM; prepare engagement letter for potential client; call client re: meeting; prepare Dropbox link re: court-filed documents; file and organize Dropbox; discuss link with KMB and JLM; email client re: complaint; input expenses into case management system; calls with client re: meeting; discuss updates with JLM. | | | | |
| 01/11/2018 | Imported Time Entry: Discuss updates and next steps with case team; email exchange with co-counsel re: press; email litigation funder re: agreement; discuss client aliases with BLG; meeting with client; email exchanges with client re: financing and expenses. | JGB | 2.20 | $1,085.00 | $2,387.00 |
| 01/11/2018 | Imported Time Entry: Discuss case status and daily tasks with JL; correspond with opposing counsel regarding Queens County motion to seal; discuss procedure with BLG and determine next steps for same; correspond with clients regarding newly filed case; discuss same with case team; client meeting with new plaintiff regarding claims and procedure; correspond with clients regarding court file review and continuing confidentiality obligations. | JLM | 2.30 | $605.00 | $1,391.50 |
| 01/11/2018 | Imported Time Entry: Call clerk's office to determine best procedure for sealing of a case that has already been filed; generate names for new clients; update mandatory disclosures with new clients and information; updated document requests based on new clients and information; draft complaint for Queens County Action. | BLG | 4.50 | $415.00 | $1,867.50 |
| 01/12/2018 | Imported Time Entry: Draft complaint for Queens County action; edit stipulation and send to OC. | BLG | 3.10 | $415.00 | $1,286.50 |
| 01/12/2018 | Imported Time Entry: Review and revise litigation funding agreement. | MWS | 0.60 | $625.00 | $375.00 |
| 01/12/2018 | Imported Time Entry: Draft and send weekly case plan memorandum. | JLM | 0.10 | $605.00 | $60.50 |
| 01/15/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email clients re: call; call with client re: updates. | JGB | 0.80 | $1,085.00 | $868.00 |
| 01/15/2018 | Imported Time Entry: Review JGB comments to weekly case plan memorandum. | JLM | 0.10 | $605.00 | $60.50 |
| 01/16/2018 | Imported Time Entry: Discuss case status and next steps with MWS; call clients re: updates; takes notes on call with client re: updates; discuss updates and next steps with JGB; input phone notes and expenses | JL | 2.60 | $325.00 | $845.00 |
| | into case management system; line edit litigation funding agreement; discuss agreement and discovery estimates with MWS. | | | | |
| 01/16/2018 | Imported Time Entry: Edit complaint; email opposing counsel regarding stipulation and order to show cause for sealing Queens County action; edit stipulation. | BLG | 3.40 | $415.00 | $1,411.00 |

| 01/16/2018 | Imported Time Entry: Discuss outstanding litigation funding issues and response to potential funder with JGB and JLM; revise litigation funding agreement consistent with same; discuss same with potential funder. | MWS | 3.80 | $625.00 | $2,375.00 |
| 01/16/2018 | Imported Time Entry: Edit order to show cause papers for Queens County action; calculate and discuss financing numbers with MWS; review JL draft of amended complaint. | JLM | 1.90 | $605.00 | $1,149.50 |
| 01/16/2018 | Imported Time Entry: Call with clients re: updates; discuss updates and next steps with case team. | JGB | 0.90 | $1,085.00 | $976.50 |
| 01/17/2018 | Imported Time Entry: Discuss updates and next steps with BLG; call clients re: updates; discuss calls with clients with case team; email client re: call; input expenses into case management system; review email exchange between client and case team re: Parker case. | JL | 0.80 | $325.00 | $260.00 |
| 01/17/2018 | Imported Time Entry: Review motion and order to show cause papers drafted by opposing counsel and send comments, edits, and suggestions. | BLG | 0.90 | $415.00 | $373.50 |
| 01/17/2018 | Imported Time Entry: Call with potential litigation funder re: outstanding issues; discuss same with JGB. | MWS | 0.30 | $625.00 | $187.50 |
| 01/17/2018 | Imported Time Entry: Discuss updates and next steps with JLM; discuss calls with clients with JL; attempted calls to clients; discuss financing with MWS. | JGB | 0.70 | $1,085.00 | $759.50 |
| 01/17/2018 | Imported Time Entry: Correspond with client regarding related actions; review copycat suit filed in New York Supreme Court, including identical motion for protective order papers. | JLM | 1.10 | $605.00 | $665.50 |
| 01/18/2018 | Imported Time Entry: Follow up with clients re: call; discuss updates and next steps with case team. | JGB | 0.60 | $1,085.00 | $651.00 |
| 01/18/2018 | Imported Time Entry: Discuss case status and next steps with JLM; call with client re: updates; discuss call and next steps with case team; input phone notes and expenses into case management system; review | JL | 2.60 | $325.00 | $845.00 |
| | and edit amended complaint; update Rubin's dossier; perform research on background of Wesley Edens; file and save related documents into case management system. | | | | |
| 01/18/2018 | Imported Time Entry: Edit initial disclosures and document demands. | BLG | 0.90 | $415.00 | $373.50 |
| 01/19/2018 | Imported Time Entry: Email clients re: follow up; follow up with co-counsel re: status. | JGB | 0.20 | $1,085.00 | $217.00 |
| 01/19/2018 | Imported Time Entry: Discuss case status and next steps with MWS; draft dossier re: Wesley Edens; perform research on background of Edens and Kevin Mahaney; discuss calls with clients with case team; complete weekly update, organization, and review of case files. | JL | 3.80 | $325.00 | $1,235.00 |
| 01/19/2018 | Imported Time Entry: Draft and send weekly case plan memorandum. | JLM | 0.10 | $605.00 | $60.50 |
| 01/19/2018 | Imported Time Entry: Email with opposing counsel regarding going to Queens to seal case. | BLG | 1.00 | $415.00 | $415.00 |
| 01/21/2018 | Imported Time Entry: Review JGB comments to weekly case plan memorandum. | JLM | 0.10 | $605.00 | $60.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; calls with clients re: updates. | JGB | 0.20 | $1,085.00 | $217.00 |
| 01/22/2018 | Imported Time Entry: Discuss updates and next steps with JLM; continue working on dossiers. | JL | 2.10 | $325.00 | $682.50 |
| 01/23/2018 | Imported Time Entry: Call with potential client re: case; discuss updates and next steps with case team; email potential client re: call; discuss call with case team. | JGB | 1.90 | $1,085.00 | $2,061.50 |
| 01/23/2018 | Imported Time Entry: Review documents and correspondence from client Reyes to incorporate in amended complaint; discuss same with case team; discuss financing issues with case team; review original clients claims and facts in complaint and determine if anything requires amendment; discuss same with case team; draft amended complaint; edit draft discovery demands. | JLM | 4.50 | $605.00 | $2,722.50 |
| 01/23/2018 | Imported Time Entry: Review papers from Defendants to be filed in Queens county and email Defendants comments regarding the same. | BLG | 0.70 | $415.00 | $290.50 |
| 01/23/2018 | Imported Time Entry: Discuss outstanding funding issues with JGB and JLM; discuss JGB call with client with JL; revise litigation funding agreement; email potential litigation funder re: same. | MWS | 1.00 | $625.00 | $625.00 |
| 01/23/2018 | Imported Time Entry: Discuss case status and next steps with MWS; call with potential client re: call with JGB; input contact information into case management system; continue working on dossiers. | JL | 1.70 | $325.00 | $552.50 |
| 01/24/2018 | Imported Time Entry: Email opposing counsel regarding setting up time for order to show cause in Queens; email JGB regarding discovery and research same; review filing in state court. | BLG | 2.70 | $415.00 | $1,120.50 |
| 01/24/2018 | Imported Time Entry: Review engagement letter for new client Reyes; correspond with same; review order to show cause papers filed in Queens County action; discuss next steps with BLG; research Reyes statute of limitation issue. | JLM | 0.80 | $605.00 | $484.00 |
| 01/24/2018 | Imported Time Entry: Email exchange with case team re: engagement letter; email potential client re: same. | JGB | 0.30 | $1,085.00 | $325.50 |
| 01/24/2018 | Imported Time Entry: Create redlines of funding agreement. | NLG | 0.20 | $320.00 | $64.00 |
| 01/24/2018 | Imported Time Entry: Discuss outstanding litigation funding issues with potential funder, JGB, and NLG; revise litigation funding agreement; discuss common interest privilege with JLM and BLG. | MWS | 0.70 | $625.00 | $437.50 |
| 01/25/2018 | Imported Time Entry: Review order and discovery schedule; discuss updates and next steps with case team. | JL | 0.20 | $325.00 | $65.00 |
| 01/25/2018 | Imported Time Entry: Review Court order denying motion to stay discovery; review schedule for discovery and discuss same with case team. | JLM | 0.70 | $605.00 | $423.50 |
| 01/25/2018 | Imported Time Entry: Draft language to clients re: common interest privilege under CA law relevant to potential litigation funding; research re: same; discuss same with JLM and BLG. | MWS | 0.70 | $625.00 | $437.50 |
| 01/25/2018 | Imported Time Entry: Review order from court denying stay of discovery; email JGB regarding the current status of Queens action. | BLG | 0.20 | $415.00 | $83.00 |

| 01/26/2018 | Imported Time Entry: Discuss case status and next steps with MWS; file, save, and code court-filed documents into case management system; take notes on call with client re: updates and next steps; discuss updates and next steps with JLM. | JL | 1.60 | $325.00 | $520.00 |
| 01/26/2018 | Imported Time Entry: Discuss outstanding funding issues with JGB and potential funder; discuss draft discovery requests with JLM and BLG; review and revise same. | MWS | 1.40 | $625.00 | $875.00 |
| 01/26/2018 | Imported Time Entry: Discuss discovery and case plan with JLM and JGB; get discovery documents to MWS to review. | BLG | 2.10 | $415.00 | $871.50 |
| 01/26/2018 | Imported Time Entry: Meet with BLG to discuss next steps following Court's discovery order and plan next steps; review current drafts of discovery demands; draft and send weekly case plan memorandum. | JLM | 1.20 | $605.00 | $726.00 |
| 01/26/2018 | Imported Time Entry: Discuss updates and next steps with case team; call client re: follow up; email client re: follow up. | JGB | 0.40 | $1,085.00 | $434.00 |
| 01/28/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,085.00 | $108.50 |
| 01/29/2018 | Imported Time Entry: Discuss case status and next steps with JL; discuss discovery requests with JGB and BLG. | MWS | 0.40 | $625.00 | $250.00 |
| 01/29/2018 | Imported Time Entry: Review and edit documents demands; discuss updates and next steps with JLM; call and email client re: updates. | JGB | 1.30 | $1,085.00 | $1,410.50 |
| 01/29/2018 | Imported Time Entry: Discuss case status and next steps with MWS; take notes on calls with clients re: amended complaint and next steps; discuss updates and next steps with case team; input notes into case management system; review email exchange with opposing counsel; discuss call with the Court with JLM; review and edit amended complaint; review and update client contact memorandum; | JL | 3.40 | $325.00 | $1,105.00 |
| 01/29/2018 | Imported Time Entry: Edit discovery demands; discuss same with BLG; draft amended complaint; calls with clients regarding same; research claims issues and include in amended complaint; review JGB comments to weekly case plan memorandum. | JLM | 3.90 | $605.00 | $2,359.50 |
| 01/29/2018 | Imported Time Entry: Review case plan memorandum; discuss case status and next steps with MWS; phone call with court and opposing counsel re: motion to dismiss schedule; discuss call and next steps with JLM. | KMB | 0.70 | $325.00 | $227.50 |
| 01/29/2018 | Imported Time Entry: Edit discovery docs based on MWS comments/edits; email same to JGB for review; | BLG | 7.30 | $415.00 | $3,029.50 |
| | call Emma Hopper and leave voicemail asking her to call me back; call with Brittney Hassan regarding the events that occurred between her and Rubin. | | | | |
| 01/30/2018 | Imported Time Entry: Discuss updates and next steps with MWS; takes notes on calls with clients and opposing counsel; discuss updates and next steps with case team; review and edit amended complaint; input phone notes into case management system. | JL | 3.70 | $325.00 | $1,202.50 |
| 01/30/2018 | Imported Time Entry: Discuss updates and next steps with case team; review and edit document demands; discuss response to adversaries and amended complaint with case team. | JGB | 1.30 | $1,085.00 | $1,410.50 |

| 01/30/2018 | Imported Time Entry: Discuss discovery updates and next steps with JL; discuss litigation funding issues with JGB and potential funder. | MWS | 0.50 | $625.00 | $312.50 |
| 01/30/2018 | Imported Time Entry: Save, sort, and code phone note into case management system; discuss call with JLM. | KMB | 0.30 | $325.00 | $97.50 |
| 01/30/2018 | Imported Time Entry: Edit amended complaint with new client information; call with Brittany Reyes to discuss her encounter with Rubin; attempt to call Emma and leave voicemail; edit document demands. | BLG | 4.90 | $415.00 | $2,033.50 |
| 01/30/2018 | Imported Time Entry: Draft and edit amended complaint; correspond with clients regarding same; calls to client regarding same; call with counsel for Defendant Blue Icarus regarding motion to dismiss briefing schedule; discuss same with case team; correspond with opposing counsel regarding motion to dismiss briefing schedule. | JLM | 7.10 | $605.00 | $4,295.50 |
| 01/31/2018 | Imported Time Entry: Edit RICO statement; discuss drafting memorandum of law to permit new plaintiffs to proceed under pseudonyms; call with Emma Hopper to get facts; edit amended complaint; edit motion to amend protective order and research same. | BLG | 7.70 | $415.00 | $3,195.50 |
| 01/31/2018 | Imported Time Entry: Discuss matter and next steps with JLM and BLG; draft amended motion for protective order. | DAF | 4.30 | $325.00 | $1,397.50 |
| 01/31/2018 | Imported Time Entry: Discuss litigation funding issues with JGB and potential funder. | MWS | 0.60 | $625.00 | $375.00 |
| 01/31/2018 | Imported Time Entry: Draft and edit complaint; correspond with opposing counsel; call with client to confirm facts in complaint; call with client to confirm facts in complaint; correspond with clients regarding | JLM | 11.60 | $605.00 | $7,018.00 |
| | amended complaint; discuss draft motion for protective order and schedule with BLG and DAF; discuss schedule for filling with JGB; discuss motion to dismiss briefing issues with JGB. | | | | |
| 01/31/2018 | Imported Time Entry: Discuss litigation funding and next steps with MWS; discuss amended complaint and discovery status with JLM. | JGB | 0.80 | $1,085.00 | $868.00 |
| 01/31/2018 | Imported Time Entry: Discuss amended complaint and next steps with BLG; take notes on calls with clients; discuss updates and next steps with case team; input notes into case management system; discuss motion for protective order with DAF; review and edit amended complaint; discuss with JLM re: call with client; monthly review of documents, filings, contacts, and other summary and general case information; update court file binders; update case summary memorandum. | JL | 5.90 | $325.00 | $1,917.50 |
| 02/01/2018 | Imported Time Entry: Discuss daily tasks and case status with JL; call with opposing counsel Wilson regarding protective order and third-party subpoenas; correspond with opposing counsel regarding motion to dismiss briefing schedule; call with client regarding computer and social media account hacking issues; call with client regarding amended complaint and engagement issues; discuss same with case team; draft and edit amended complaint; follow up with clients regarding same; review motion for protective order; research issues regarding additional plaintiffs. | JLM | 6.30 | $605.00 | $3,811.50 |
| 02/01/2018 | Imported Time Entry: Discuss email with opposing counsel with JLM; email with MWS regarding litigation funding agreement; edit document demands. | BLG | 0.80 | $415.00 | $332.00 |

| 02/01/2018 | Imported Time Entry: Discuss amended complaint and next steps with JLM; continue working on dossiers re: Mahaney, Aloi, and Edens; review email exchange between JLM and client; review letter from opposing counsel re: motion to dismiss briefing schedule; discuss updates and next steps with JLM. | JL | 2.10 | $325.00 | $682.50 |
|---|---|---|---|---|---|
| 02/01/2018 | Imported Time Entry: Discuss updates and next steps with case team; review letter re: motion to dismiss scheduling; review client status. | JGB | 0.40 | $1,085.00 | $434.00 |
| 02/01/2018 | Imported Time Entry: Discuss outstanding funding and related discovery estimates with case team and potential funder; review and revise draft discovery demands; discuss same with case team; review and analyze updated funding proposal from potential | MWS | 2.00 | $625.00 | $1,250.00 |
| | funder; discuss same with case team. | | | | |
| 02/02/2018 | Imported Time Entry: Review correspondence regarding briefing schedule letter; draft and send weekly case plan memorandum; draft amended complaint. | JLM | 4.20 | $605.00 | $2,541.00 |
| 02/02/2018 | Imported Time Entry: Discuss outstanding funding and related discovery estimates with case team and potential funder. | MWS | 0.30 | $625.00 | $187.50 |
| 02/02/2018 | Imported Time Entry: Discuss case status and next steps with MWS; input expenses into case management system; take notes on call with client re: amended complaint; input notes into case management system; review email exchange between opposing counsel and JGB re: call; discuss updates and next steps with case team; complete weekly update, organization, and review of case files. | JL | 1.20 | $325.00 | $390.00 |
| 02/02/2018 | Imported Time Entry: Discuss settlement issue with JLM; phone call with adversary; discuss next steps with case team. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 02/03/2018 | Imported Time Entry: Review documents and mark for responsiveness. | BLG | 2.10 | $415.00 | $871.50 |
| 02/03/2018 | Imported Time Entry: Email client re: call; call client re: update. | JGB | 0.30 | $1,085.00 | $325.50 |
| 02/04/2018 | Imported Time Entry: Email client re: images and emails. | JGB | 0.20 | $1,085.00 | $217.00 |
| 02/04/2018 | Imported Time Entry: Review documents and mark for responsiveness. | BLG | 1.70 | $415.00 | $705.50 |
| 02/05/2018 | Imported Time Entry: Discuss outstanding litigation funder issues with JGB; discuss same with potential funder and schedule call with potential funder re: same; discuss same with JGB and JL. | MWS | 0.20 | $625.00 | $125.00 |
| 02/05/2018 | Imported Time Entry: Review case plan memorandum; discuss case status and next steps with JLM. | KMB | 0.20 | $325.00 | $65.00 |
| 02/05/2018 | Imported Time Entry: Discuss amended complaint and next steps with JLM; review client's edits and edit amended complaint; discuss call with litigation funder with MWS. | JL | 4.20 | $325.00 | $1,365.00 |
| 02/06/2018 | Imported Time Entry: Discuss updates and next steps with case team; review and edit discovery demands; discuss litigation funder updates and next steps with | JGB | 0.80 | $1,085.00 | $868.00 |
| | MWS; email litigation funder re: call. | | | | |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/2018 | Imported Time Entry: Discuss call with potential litigation funder with JL; prepare for same; calls with potential litigation funder; analyze proposal; prepare spreadsheet re: same; discuss litigation funding with JGB and JLM; review and revise discovery requests; discuss same with JGB, JLM, BLG, and JL. | MWS | 4.30 | $625.00 | $2,687.50 |
| 02/06/2018 | Imported Time Entry: Edit discovery demands and send same to JGB; draft argument memorandum; send discovery demands to opposing counsel. | BLG | 4.50 | $415.00 | $1,867.50 |
| 02/06/2018 | Imported Time Entry: Edit Rubin discovery demands; discuss same with case team; review demands served by opposing counsel. | JLM | 2.60 | $605.00 | $1,573.00 |
| 02/06/2018 | Imported Time Entry: Discuss case status and next steps with MWS; review and edit discovery demands; discuss same with case team; discuss funding with MWS; discuss litigation funder contact information with MWS; file, save, and code opposing counsels' discovery demands into case management system; draft discovery demands memorandum. | JL | 7.10 | $325.00 | $2,307.50 |
| 02/07/2018 | Imported Time Entry: Discuss updates and next steps with BLG; take notes on call with litigation funder re: updates; review, update, and edit client non- solicitation memorandum; discuss excel spreadsheet with KMB; input phone notes into case management system; discuss updates and next steps with case team. | JL | 3.20 | $325.00 | $1,040.00 |
| 02/07/2018 | Imported Time Entry: Discuss litigation funding with potential funder and JGB; revise draft litigation funding agreement; discuss same with JGB and BLG; particulate in moot for motion to seal argument with JLM and BLG. | MWS | 2.10 | $625.00 | $1,312.50 |
| 02/07/2018 | Imported Time Entry: Email litigation funder re: updates; discuss updates and next steps with MWS; review and edit client contact info memorandum. | JGB | 0.80 | $1,085.00 | $868.00 |
| 02/07/2018 | Imported Time Entry: Meet with case team regarding complaint, discovery, and next steps; review discovery demands served by Defendants; coordinate plan for responding to same; draft amended complaint. | JLM | 7.80 | $605.00 | $4,719.00 |
| 02/08/2018 | Imported Time Entry: Review amended complaint; discuss updates and next steps with case team; discuss litigation funding with MWS. | JGB | 1.80 | $1,085.00 | $1,953.00 |
| 02/08/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review and redline litigation funding agreement; discuss same with MWS; file, save, and code court-filed documents into case management system; review Defendant's motion to dismiss; draft evidence table; research elements of claims; discuss evidence table with KMB; call with client; discuss call with JLM; take notes on call with client re: emails and pictures; discuss computer security with MJN; input phone notes into case management system; | JL | 6.90 | $325.00 | $2,242.50 |
| 02/08/2018 | Imported Time Entry: Discuss HIPAA authorizations and related issues with JLM; review draft litigation funding agreement; discuss same with BLG, JL, and potential litigation funder. | MWS | 0.90 | $625.00 | $562.50 |
| 02/08/2018 | Imported Time Entry: Discuss case status and daily tasks with JL; review motion to dismiss filed by Defendant Schnur; discuss motion memorandum regarding same with case team; call with client regarding additional facts. | JLM | 5.50 | $605.00 | $3,327.50 |

| 02/09/2018 | Imported Time Entry: Draft and send weekly case plan memorandum; review motion to dismiss filed by Defendant Rubin; draft amended complaint; calls with client regarding hacking into her social media and Apple accounts. | JLM | 7.10 | $605.00 | $4,295.50 |
| 02/09/2018 | Imported Time Entry: Discuss litigation funding agreement with MWS; review litigation funding options. | JGB | 0.60 | $1,085.00 | $651.00 |
| 02/09/2018 | Imported Time Entry: Discuss case status and next steps with MWS; continue working on evidence table; take notes on call with client; input notes into case management system; complete weekly update, organization, and review of case files. | JL | 3.40 | $325.00 | $1,105.00 |
| 02/10/2018 | Imported Time Entry: Email client re: new email address due to email hacking. | JGB | 0.10 | $1,085.00 | $108.50 |
| 02/11/2018 | Imported Time Entry: Discuss litigation funding agreement and next steps with MWS and JLM; email co-counsel re: updates and next steps; discuss case team meeting and next steps with case team; review motion to dismiss filings. | JGB | 2.40 | $1,085.00 | $2,604.00 |
| 02/11/2018 | Imported Time Entry: Review JGB comments to weekly case plan email. | JLM | 0.10 | $605.00 | $60.50 |
| 02/12/2018 | Imported Time Entry: Review motion to dismiss briefs filed by Defendants; draft and email opposing counsel | BLG | 4.20 | $415.00 | $1,743.00 |
| | regarding stipulation to discontinue in Queens; meet with JGB, JLM, and JL to discuss discovery, motions to dismiss and amending the complaint. | | | | |
| 02/12/2018 | Imported Time Entry: Discuss litigation funding agreement and next steps with MWS; email litigation funder re: agreement; discuss client updates and next steps with JLM; discuss updates and next steps with case team; discuss motion to dismiss and amendment issues with JLM; review RICO authority. | JGB | 3.90 | $1,085.00 | $4,231.50 |
| 02/12/2018 | Imported Time Entry: Discuss case status and weekly tasks with KMB and JL; review motions to dismiss filed by Defendants' Shon, Powers, and Blue Icarus; Discuss case status and weekly tasks with DAF; meet with case team to discuss motion to dismiss and discovery; call with client regarding case. | JLM | 7.40 | $605.00 | $4,477.00 |
| 02/12/2018 | Imported Time Entry: Discuss updates and next steps with JLM; draft motion memorandum; review motion to dismiss opening briefs; discuss updates and next steps with case team; review opposing counsels' discovery responses. | JL | 4.90 | $325.00 | $1,592.50 |
| 02/12/2018 | Imported Time Entry: Review case plan memorandum; discuss case status and next steps with JLM. | KMB | 0.20 | $325.00 | $65.00 |
| 02/12/2018 | Imported Time Entry: Discuss case status and weekly tasks with DAF; meet with case team to discuss motion to dismiss and discovery. | JLM | 0.60 | $605.00 | $363.00 |
| 02/12/2018 | Imported Time Entry: Discuss funding issues with JGB and JLM; review stipulation of dismissal and tolling for Queens action; discuss same with BLG; research other potential funders; discuss same with JLM and BLG. | MWS | 2.10 | $625.00 | $1,312.50 |
| 02/12/2018 | Imported Time Entry: Review case plan memorandum; discuss case status and next steps with JLM. | KMB | 0.10 | $325.00 | $32.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 02/12/2018 | Imported Time Entry: Discuss matter and next steps with JLM and JL; research and draft argument re: venue. | DAF | 6.00 | $325.00 | $1,950.00 |
| 02/13/2018 | Imported Time Entry: Discuss litigation funding and next steps with MWS; discuss case updates and next steps regarding complaint and discovery with JLM. | JGB | 1.70 | $1,085.00 | $1,844.50 |
| 02/13/2018 | Imported Time Entry: Discuss amended complaint status and next steps with JGB; review motions to | JLM | 7.80 | $605.00 | $4,719.00 |
| | dismiss; research issues raised in same; edit amended complaint based on same. | | | | |
| 02/13/2018 | Imported Time Entry: Discuss case status and next steps with MWS; continue working on motion to dismiss memorandum; take notes on call with litigation funder; discuss updates and next steps with MWS; review and update documents to litigation funders; discuss documents with BLG. | JL | 3.40 | $325.00 | $1,105.00 |
| 02/13/2018 | Imported Time Entry: Contact potential litigation funders; review non-disclosure agreement sent by one litigation funder; review motions to dismiss filed yesterday; call with Queens county court to discuss withdrawing order to show cause and discontinuing the action; email with opposing counsel regarding signing stipulation, discontinuing action, and withdrawing order to show cause. | BLG | 6.40 | $415.00 | $2,656.00 |
| 02/13/2018 | Imported Time Entry: Discuss litigation financing next steps with case team; research re: same; coordinate call with potential litigation funder re: funding; review case plan memorandum; discuss outstanding discovery issues with case team; calls and emails with potential litigation funders; coordinate sending of material to potential funders re: case; review and analyze funder non-disclosure agreement; discuss funding issues with case team. | MWS | 3.70 | $625.00 | $2,312.50 |
| 02/14/2018 | Imported Time Entry: Discuss potential | MWS | 0.70 | $625.00 | $437.50 |
| 02/14/2018 | Imported Time Entry: Review discovery status; discuss case thoughts with outside counsel | JGB | 0.40 | $1,085.00 | $434.00 |
| 02/14/2018 | Imported Time Entry: Research wire fraud and obstruction of justice claims for amended complaint; draft email to clients regarding amended complaint; speak with client on phone regarding any comments she has regarding amended complaint and questions she may have. | BLG | 5.30 | $415.00 | $2,199.50 |
| 02/14/2018 | Imported Time Entry: Review motions to dismiss and research issues raised in same; draft and edit amended complaint. | JLM | 6.10 | $605.00 | $3,690.50 |
| 02/14/2018 | Imported Time Entry: Discuss updates and next steps with BLG; draft email to litigation funder; discuss email with BLG; input expenses into case management system; take notes on call with client re: amended complaint; input notes into case management system; continue working on motion to dismiss motion memorandum and evidence table; compare complaint; | JL | 3.60 | $325.00 | $1,170.00 |
| | discuss amended complaint and email to clients with BLG; discuss clients' emails with BLG. | | | | |

| 02/15/2018 | Imported Time Entry: Discuss updates and next steps with JLM; email client re: call; email clients re: medical records; take notes on call with client re: amended complaint; review and update amended complaint; draft discovery responses; discuss updates and next steps with BLG; discuss meeting with discovery vendor with MWS and BLG; input expenses into case management system. | JL | 6.90 | $325.00 | $2,242.50 |
| 02/15/2018 | Imported Time Entry: Discuss updates and next steps with case team. | JS | 0.10 | $860.00 | $86.00 |
| 02/15/2018 | Imported Time Entry: Draft and research memorandum regarding solicitation of clients ethical rules; discuss solicitation of clients with JGB; calls with funders to determine interest, provide background,  and answer questions with MWS; review document demands sent by Defendants and mark same regarding objections. | BLG | 6.00 | $415.00 | $2,490.00 |
| 02/15/2018 | Imported Time Entry: Email co-counsel re: status; discuss litigation funder updates and next steps with MWS; review and edit amended complaint. | JGB | 2.80 | $1,085.00 | $3,038.00 |
| 02/15/2018 | Imported Time Entry: Discuss case status and daily tasks with JL; draft and edit amended complaint; research issues regarding the TVPA. | JLM | 4.80 | $605.00 | $2,904.00 |
| 02/15/2018 | Imported Time Entry: Discuss funding issues with JGB, BLG, and potential funders; calls with potential funders re: same; discuss discovery issues with JGB, BLG, and discovery vendor. | MWS | 5.70 | $625.00 | $3,562.50 |
| 02/16/2018 | Imported Time Entry: Calls with clients to confirm the information in the complaint is as accurate as  possible; follow up with clients via email after discussing the complaint with them; discuss discovery responses with DAF; draft and research memorandum regarding solicitation of clients; call with CDS to discuss discovery costs and options. | BLG | 6.50 | $415.00 | $2,697.50 |
| 02/16/2018 | Imported Time Entry | MWS | 3.50 | $625.00 | $2,187.50 |
| 02/16/2018 | Imported Time Entry: Discuss case status and next steps with MWS; continue working on evidence table; take notes on calls with clients re: amended complaint; discuss updates and next steps with BLG; continue working on preparing discovery responses; discuss discovery responses with DAF; continue working on evidence table; input notes into case management system; email clients re: calls; call client re: new email address; discuss new email address with case team; input client's photos into case management system. | JL | 6.80 | $325.00 | $2,210.00 |
| 02/16/2018 | Imported Time Entry: Discuss matter and next steps with BLG; Research 502(d) order; prepare document demand responses. | DAF | 4.20 | $325.00 | $1,365.00 |
| 02/16/2018 | Imported Time Entry: Draft and send weekly case plan memorandum; draft and edit amended complaint; discuss calls with clients with BLG; coordinate calls regarding amended complaint for weekend. | JLM | 4.30 | $605.00 | $2,601.50 |
| 02/16/2018 | Imported Time Entry: Discuss updates and next steps with case team; review long term discovery plan; discuss case strategy with outside counsel | JGB | 0.80 | $1,085.00 | $868.00 |
| 02/17/2018 | Imported Time Entry: Draft and edit amended complaint; call with client Hassen regarding same; discuss same with BLG. | JLM | 4.70 | $605.00 | $2,843.50 |

| 02/17/2018 | Imported Time Entry: Call with client to discuss changes and additions to the complaint. | BLG | 0.60 | $415.00 | $249.00 |
| 02/18/2018 | Imported Time Entry: Draft and edit amended complaint. | JLM | 2.60 | $605.00 | $1,573.00 |
| 02/19/2018 | Imported Time Entry: Review and revise draft amended complaint; discuss same with JLM; discuss discovery coordination and planning with discovery vendor. | MWS | 4.60 | $625.00 | $2,875.00 |
| 02/19/2018 | Imported Time Entry: Discuss amended complaint updates and next steps with JLM; review most up to date amended complaint; review memo on motion to dismiss issues. | JGB | 1.80 | $1,085.00 | $1,953.00 |
| 02/19/2018 | Imported Time Entry: Draft and edit amended complaint; call with client regarding same; call with BLG; draft tables of contents for motion to dismiss oppositions; edit and send motion memo to JGB. | JLM | 11.20 | $605.00 | $6,776.00 |
| 02/19/2018 | Imported Time Entry: Call client to discuss changes to complaint; review correspondence between clients and JLM. | BLG | 0.80 | $415.00 | $332.00 |
| 02/20/2018 | Imported Time Entry: Discovery discovery and funding issues and next steps with discovery vendor and case team; review and revise motion to amend protective order; review and revise draft amended complaint; | MWS | 7.20 | $625.00 | $4,500.00 |
| | meeting with case team re: outstanding issues and next steps; discuss stipulated protective order with BLG; review same; review motion memorandum for motions to dismiss; discuss motions to dismiss with case team. | | | | |
| 02/20/2018 | Imported Time Entry: Draft protective order for discovery with Blue Icarus; edit motion for protective order to keep new plaintiffs' names anonymous; meet with JGB, JLM, MWS, and JL regarding next steps; call client with JL to ensure complaint is accurate; email opposing counsel regarding Rule 26 disclosures; call with client regarding NDA she has in another case as well as some beliefs regarding case. | BLG | 7.80 | $415.00 | $3,237.00 |
| 02/20/2018 | Imported Time Entry: Discuss case status and next steps with JLM. | KMB | 0.10 | $325.00 | $32.50 |
| 02/20/2018 | Imported Time Entry: Discuss case status and weekly tasks with KMB, JL, and NLG; draft, edit, and file amended complaint; draft, edit, and file amended RICO statement; meet with case team to coordinate discovery responses and collection of documents as well as motion to dismiss opposition schedule; review language for motion for protective order and letter regarding same; discuss same with case team; edit confidentiality stipulation with Blue Icarus; discuss same with BLG; draft and send weekly update to clients; edit evidence table and send same to JGB. | JLM | 9.80 | $605.00 | $5,929.00 |
| 02/20/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss updates and next steps with case team; discuss discovery updates with MWS; review amended complaint; meet with case team re discovery plan; discuss discovery expenses financing with case team. | JGB | 2.80 | $1,085.00 | $3,038.00 |
| 02/20/2018 | Imported Time Entry: Discuss amended complaint and next steps with JLM; edit evidence table; discuss updates and next steps with case team; take notes on call with client re: amended complaint; input notes into | JL | 7.90 | $325.00 | $2,567.50 |

case management system; discuss amended
complaint and RICO case statement with KMB and
NLG; call clients' doctors re: HIPAA authorization;
follow up with clients re: doctors; discuss same with
KMB and BLG; take notes on call with client re:
update; discuss updates and next steps with case
team; input expenses into case management system;
review email exchange between discovery vendor and
case team re: call; review and edit amended complaint
and amended RICO case statement; file complaint
and case statement; file, save, and code court-filed

documents into case management system; discuss conference
call with opposing counsel with BLG.

| Date | Description | Person | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/2018 | Imported Time Entry: Discuss case status and next steps with JLM; proofread amended complaint; discuss same with KMB and JLM. | NLG | 3.30 | $320.00 | $1,056.00 |
| 02/21/2018 | Imported Time Entry: Discuss discovery updates and next steps with MWS; take notes on call with discovery vendor re: price quote; draft letter to Court re: amending discovery schedule; discuss letter with MWS and BLG; file letter; email clients re: medical record follow up; call clients' doctors re: HIPAA authorization form; fill out forms; review and update sum doc; discuss same with BLG; discuss updates and next steps with case team; review and edit letter to Court re: amending discovery schedule; email opposing counsel re: conference call. | JL | 8.70 | $325.00 | $2,827.50 |
| 02/21/2018 | Imported Time Entry: Review dossier for Lytell; discuss dossier with NLG. | KMB | 0.30 | $325.00 | $97.50 |
| 02/21/2018 | Imported Time Entry: Discussions with potential litigation funders; discuss same with JGB and BLG; discuss discovery next steps with case team and discovery vendor; discuss dossiers with JGB and NLG; discuss motion to dismiss schedule with case team; call with discovery vendor re: discovery collection and next steps; discuss same with case team and coordinate and supervise same; discuss further discovery collection issues with discovery vendor. | MWS | 6.00 | $625.00 | $3,750.00 |
| 02/21/2018 | Imported Time Entry: Discuss discovery updates and next steps with case team; review and edit letter to Court re: amending discovery schedule; discuss updates and next steps with case team. | JGB | 1.30 | $1,085.00 | $1,410.50 |
| 02/21/2018 | Imported Time Entry: Review correspondence regarding protective order and third party deposition issues; discuss same with case team; discuss discovery collection process with case team; review correspondence regarding same; review CDS statement of work. | JLM | 0.60 | $605.00 | $363.00 |
| 02/21/2018 | Imported Time Entry: Draft opposition to motion to dismiss; call with discovery vendor to discuss collection of devices and accounts; draft letter to court regarding motion to dismiss schedule; email opposing counsel to set up a time to discuss the protective order; meet with JGB, MWS, and JL regarding next steps. | BLG | 8.10 | $415.00 | $3,361.50 |
| 02/21/2018 | Imported Time Entry: Discuss case status and next steps with BLG; research case parties and draft dossiers. | NLG | 2.20 | $320.00 | $704.00 |

| 02/21/2018 | Imported Time Entry: Discuss matter and next steps with MWS and BLG; research procedure re: Rule 34 amendments; draft document demand responses. | DAF | 5.40 | $325.00 | $1,755.00 |
| 02/21/2018 | Imported Time Entry: Call with opposing counsel to meet and confer on protective order; call with discovery vendor; draft opposition to motion to dismiss. | BLG | 7.60 | $415.00 | $3,154.00 |
| 02/22/2018 | Imported Time Entry: Discuss updates and next steps with BLG; take notes on call with opposing counsel re: stipulation and discovery scheduling; take notes on call with discovery vendor re: discovery analytics demonstration; discuss updates and next steps with MWS and BLG; calls with clients re: imaging and medical records; draft letter to the court re: ; draft stipulation re: extension of protective order; | JL | 9.60 | $325.00 | $3,120.00 |
| 02/22/2018 | Imported Time Entry: Discuss case status and next steps with BLG; research parties; draft dossiers; call Westlaw re: people searches discuss people search with BLG; discuss access to websites with MJN. | NLG | 5.00 | $320.00 | $1,600.00 |
| 02/22/2018 | Imported Time Entry: Email client re: follow up; discuss discovery updates and next steps with case team; review and edit motion to dismiss motion memorandum; review and edit letter to court re: extension of the protective order; discuss letter with BLG. | JGB | 2.90 | $1,085.00 | $3,146.50 |
| 02/22/2018 | Imported Time Entry: Discuss discovery issues with case team and discovery vendor; coordinate and supervise collection of client devices and accounts; discuss motion to dismiss motion memo with BLG; review same; discuss motion to dismiss oppositions with JGB and BLG; call with opposing counsel re: discovery schedule and other issues; discuss discovery schedule with case team. | MWS | 4.30 | $625.00 | $2,687.50 |
| 02/23/2018 | Imported Time Entry: Discuss updates and next steps with MWS; call clients re: discovery; call clients' doctors re: authorization forms; draft letter to OC re: amended pseudonyms; discuss updates and next steps with BLG and MWS; file stipulation to extend protective order and letter re: amended pseudonyms list; review and update case summary document; review amended complaint; | JL | 7.60 | $325.00 | $2,470.00 |
| 02/23/2018 | Imported Time Entry: Discuss case status and next steps with MWS; research case parties; save websites with relevant information in case management system; email exchange with chief of staff re: website security. | NLG | 2.80 | $320.00 | $896.00 |
| 02/23/2018 | Imported Time Entry: Draft and send case plan memorandum to case team; draft opposition to motion to dismiss; email opposing counsel regarding discovery and clients' pseudonyms; file stipulation with Court. | BLG | 6.60 | $415.00 | $2,739.00 |
| 02/23/2018 | Imported Time Entry: Discuss discovery updates and next steps with MWS; call and email client; discuss updates and next steps with case team; review status of production; review correspondence with clients. | JGB | 2.30 | $1,085.00 | $2,495.50 |
| 02/23/2018 | Imported Time Entry: Discuss case status and next steps with NLG; discuss discovery schedule with case team; discuss discovery issues with case team and vendor; coordinate and supervise collection of client devices and accounts; discuss motion to dismiss opposition papers with case team; review and revise work product re: same. | MWS | 3.70 | $625.00 | $2,312.50 |

| Date | Description | Init | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 02/24/2018 | Imported Time Entry: Call client regarding loss of phones; discuss same with case team via email. | BLG | 0.70 | $415.00 | $290.50 |
| 02/24/2018 | Imported Time Entry: Discuss client phone theft with JGB and BLG. | MWS | 0.30 | $625.00 | $187.50 |
| 02/25/2018 | Imported Time Entry: Follow up with co-counsel re: hours; discuss updates and next steps with case team. | JGB | 0.20 | $1,085.00 | $217.00 |
| 02/26/2018 | Imported Time Entry: Discuss case status and next steps with MWS; research parties; draft dossiers; discuss dossiers with JL. | NLG | 3.20 | $320.00 | $1,024.00 |
| 02/26/2018 | Imported Time Entry: Discuss matter and next steps with JL, NLG, and DAF; discuss discovery issues and next steps with case team and discovery vendor; coordinate and supervise collection of client devices and accounts; prepare for call with opposing counsel re: discovery schedule; discuss same with BLG; particulate in same; discuss Defendants' requested discovery stay with case team; call with discovery vendor re: discovery issues; review and revise draft motion to dismiss opposition papers; discuss same with BLG; research re: same; discuss funding issues with case team and potential funder; review and analyze letter from adversaries requesting stay; discuss same and opposition to same with case team; review and revise opposition same. | MWS | 9.80 | $625.00 | $6,125.00 |
| 02/26/2018 | Imported Time Entry: Discuss matter and next steps with MWS and BLG; draft and edit document demand responses; research case law re: disgorgement remedy and intentional infliction of emotional distress and draft memo re: the same; research case law Computer Fraud & Abuse Act. | DAF | 5.80 | $325.00 | $1,885.00 |
| 02/26/2018 | Imported Time Entry: Review weekly case plan memorandum; review correspondence regarding discovery; review correspondence and Court order regarding motions to dismiss; review correspondence and letters submitted to Court regarding discovery schedule. | JLM | 0.60 | $605.00 | $363.00 |
| 02/26/2018 | Imported Time Entry: Draft statement of facts and preliminary statements for all briefs; call with Defendants regarding discovery schedule; draft response to Defendants discovery stay letter motion; file letter opposing discovery stay. | BLG | 11.40 | $415.00 | $4,731.00 |
| 02/26/2018 | Imported Time Entry: Discuss updates and next steps with MWS; continue working on evidence table; take notes on call with opposing counsel re: discovery schedule; input notes into case management system; call clients re: device and account imaging; prepare supplemental documents for letter to Court re: opposition to stay discovery; call clients' doctors re: medical authorization forms; prepare forms for clients; email clients re: forms; discuss updates and next steps with case team; discuss forwarding court notices to JS with MJN; email case team re: forwarding notices; | JL | 10.40 | $325.00 | $3,380.00 |
| 02/26/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss updates and next steps with case team; review defense counsel letter re: discovery; review and edit opposition letter. | JGB | 1.80 | $1,085.00 | $1,953.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 02/27/2018 | Imported Time Entry: Discuss case status and next steps with NLG and JL; supervise collection of client devices and accounts; discuss discovery issues with case team and discovery vendor; meet with case team re: case status, discovery, motion to dismiss opposition, and next steps; discuss motion to dismiss opposition with BLG; discuss initial disclosures with case team; review and analyze potential funder term sheet; discuss same with JGB and JLM. | MWS | 3.40 | $625.00 | $2,125.00 |
| 02/27/2018 | Imported Time Entry: Discuss ECF notification to co- counsel with JL and MJN; call and email with client re: updates and next steps; discuss case status and next steps with case team. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 02/27/2018 | Imported Time Entry: Draft statement of facts and preliminary statements for oppositions to motions to dismiss; call with vendor regarding status of collection of discovery; discuss case status with JGB, JLM, MWS, and, JL. | BLG | 6.90 | $415.00 | $2,863.50 |
| 02/27/2018 | Imported Time Entry: Meet with case team to discuss case status and next steps; draft and send weekly update to clients; participate in discovery call with vendor; discuss discovery status with case team; review and edit draft motions to dismiss; review discovery responses. | JLM | 4.90 | $605.00 | $2,964.50 |
| 02/27/2018 | Imported Time Entry: Discuss case status and next steps with MWS; research parties; discuss existing information regarding parties with JL; draft dossiers. | NLG | 1.40 | $320.00 | $448.00 |
| 02/27/2018 | Imported Time Entry: Discuss discovery updates and next steps with MWS; call clients re: Facebook accounts; email discovery vendor re: call with client; call with client and discovery vendor re: Facebook account; take notes on call with discovery vendor re: plan and next steps; discuss updates and next steps with JLM and BLG; continue working on evidence table; email clients re: discovery updates; email clients re: medical authorization form; discuss updates and next steps with case team; email clients re: iCloud accounts; research how to turn off two-step factor authorization; email client re: directions; discuss same with BLG and MWS. | JL | 7.70 | $325.00 | $2,502.50 |
| 02/28/2018 | Imported Time Entry: Discuss matter and next steps with MWS and BLG; research case law re: motion to dismiss opposition and draft the same. | DAF | 6.30 | $325.00 | $2,047.50 |
| 02/28/2018 | Imported Time Entry: Discuss updates and next steps with BLG; fill out client's medical authorization form; discuss evidence table with BLG; continue working on evidence table; email client re: same; call and email clients re: discovery; attend lunch with discovery vendor; discuss updates and next steps with JGB; email discovery vendor re: updates; monthly review of documents, filings, contacts, and other summary and general case information; update court file binders; update case summary memorandum. | JL | 6.30 | $325.00 | $2,047.50 |
| 02/28/2018 | Imported Time Entry: Discuss term sheet and funding with JGB and potential funder; call with potential funder re: same; supervise collection of client devices and accounts; review and analyze additional language from funder; discuss same with JGB and potential funder; discuss discovery issues with case team and discovery vendor; review and analyze client documents. | MWS | 5.70 | $625.00 | $3,562.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/28/2018 | Imported Time Entry: Discuss financing updates and next steps with MWS; discuss client's criminal case updates with case team; discuss updates and next steps with case team. | JGB | 0.30 | $1,085.00 | $325.50 |
| 02/28/2018 | Imported Time Entry: Draft and edit oppositions to motions to dismiss; review discovery papers and discuss same with case team; discuss status of Defendants' initial disclosures with case team; research issues regarding Plaintiffs' CFAA claim. | JLM | 5.90 | $605.00 | $3,569.50 |
| 02/28/2018 | Imported Time Entry: Review documents in Brainspace; finalize supplemental disclosures;  oversee DAF research; review and edit document demands responses; review correspondence and draft funding agreement comments. | BLG | 4.80 | $415.00 | $1,992.00 |
| 03/01/2018 | Imported Time Entry: Discuss discovery issues and next steps with BLG and discovery vendor; supervise collection of client accounts; supervise review of documents; revise potential funder agreement language; discuss same with JGB; discuss with BLG and JL client questions re: discovery and related issues; review language re: same; perform quality control check of documents. | MWS | 3.30 | $625.00 | $2,062.50 |
| 03/01/2018 | Imported Time Entry: Research case parties; research case parties' involvement in litigations; discuss dossier drafting with KMB; draft dossiers. | NLG | 1.60 | $320.00 | $512.00 |
| 03/01/2018 | Imported Time Entry: Discuss discovery updates and next steps with MWS and BLG; review draft discovery responses and plan. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 03/01/2018 | Imported Time Entry: Review and edit document demand responses; review documents in Brainspace and discuss same with vendor and MWS. | BLG | 3.70 | $415.00 | $1,535.50 |
| 03/01/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email clients re: medical forms; call clients' doctors re: medical forms; email and fax HIPAA request forms to doctors; continue working on evidence table; discuss evidence table with BLG; call client and discovery vendor re: social media accounts; discuss updates and next steps with case team; review matter hours re: clients' names. | JL | 8.90 | $325.00 | $2,892.50 |
| 03/02/2018 | Imported Time Entry: Discuss case status and next steps with MWS; research case parties; research case parties' involvement in litigations; discuss dossier drafting with KMB; draft dossiers. | NLG | 1.30 | $320.00 | $416.00 |
| 03/02/2018 | Imported Time Entry: Discuss case status and next steps with NLG; attention to and coordination of discovery and collections issues; discuss same with JGB, BLG, JL, and discovery vendor; review and revise draft language from litigation funder; discuss same with JGB and MJN; discuss accountant-client privilege with BLG; research re: same; review case plan memorandum; discuss HIPAA authorizations with JL. | MWS | 6.50 | $625.00 | $4,062.50 |
| 03/02/2018 | Imported Time Entry: Review documents; speak with vendor regarding next steps; draft and send case plan memorandum to case team. | BLG | 8.30 | $415.00 | $3,444.50 |
| 03/02/2018 | Imported Time Entry: Discuss discovery updates and next steps with case team; review and provide thoughts on case plan memorandum. | JGB | 0.40 | $1,085.00 | $434.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 03/02/2018 | Imported Time Entry: Discuss updates and next steps with MWS; email and fax clients' HIPAA request forms to doctors; calls with clients re: iCloud account; draft responses to interrogatories and request for admissions; discuss updates and next steps with case team; fill out clients' HIPAA request forms; follow up with client re: same; email discovery vendor re: updates; call with client re: discovery collection; discuss document review with BLG; email exchange with client re: call. | JL | 8.10 | $325.00 | $2,632.50 |
| 03/03/2018 | Imported Time Entry: Call client re: iCloud account; input phone notes into case management system; email discovery vendor re: update; call client re: iCloud account. | JL | 0.60 | $325.00 | $195.00 |
| 03/03/2018 | Imported Time Entry: Discuss collections status with JL and discovery vendors. | MWS | 0.80 | $625.00 | $500.00 |
| 03/04/2018 | Imported Time Entry: Discuss collections status and next steps with BLG, JL, and discovery vendors. | MWS | 0.70 | $625.00 | $437.50 |
| 03/05/2018 | Imported Time Entry: Discuss case status and next steps with NLG; discuss funding status and proposed agreement language with JGB; coordinate and supervise review of documents and related tasks; discuss review of documents and discovery responses with case team; review and revise discovery responses; discuss protective order with BLG; revise agreement language re: funder; discuss same with funder. | MWS | 11.00 | $625.00 | $6,875.00 |
| 03/05/2018 | Imported Time Entry: Review case plan memorandum; draft responses to interrogatories. | KMB | 0.60 | $325.00 | $195.00 |
| 03/05/2018 | Imported Time Entry: Discuss updates and next steps with MWS; continue working on discovery responses; review and edit document demands; call clients re: discovery collection; email exchange with discovery vendor re: updates; discuss updates and next steps with case team. | JL | 13.40 | $325.00 | $4,355.00 |
| 03/05/2018 | Imported Time Entry: Discuss matter and next steps with MWS and BLG; research case law re: motion to dismiss opposition and draft the same; prepare interrogatory responses and draft the same. | DAF | 5.90 | $325.00 | $1,917.50 |
| 03/05/2018 | Imported Time Entry: Review documents for production; draft request for admission responses; review interrogatory responses; call with vendor regarding status. | BLG | 13.60 | $415.00 | $5,644.00 |
| 03/05/2018 | Imported Time Entry: Discuss discovery production status and next steps with case team; discuss litigation funder updates and next steps with MWS; review most up to date draft of discovery responses. | JGB | 1.40 | $1,085.00 | $1,519.00 |
| 03/05/2018 | Imported Time Entry: Discuss case status and next steps with MWS; discuss dossiers with JL. | NLG | 0.30 | $320.00 | $96.00 |
| 03/06/2018 | Imported Time Entry: Call with vendor to discuss production; review production and discovery documents; finalize discovery documents and production. | BLG | 9.80 | $415.00 | $4,067.00 |
| 03/06/2018 | Imported Time Entry: Discuss case status and next steps with MWS. | NLG | 0.10 | $320.00 | $32.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/06/2018 | Imported Time Entry: Discuss discovery updates, court filings, and next steps with BLG; discuss email forwarding with MJN; discuss discovery status with MWS; review final responses to various discovery demands. | JGB | 0.80 | $1,085.00 | $868.00 |
| 03/06/2018 | Imported Time Entry: Discuss updates and next steps with MWS; take notes on call with discovery vendor re: updates and next steps; discuss Brainspace search with BLG; email clients discovery responses documents; take notes on calls with clients re: discovery responses; call with client re: discovery responses call; review and edit discovery responses; | JL | 13.70 | $325.00 | $4,452.50 |
| | review privileged documents on Relativity; email exchange with discovery vendor re: documents and credentials; discuss updates and next steps with MWS; email and call clients re: verification pages; discuss signing documents on phone with case team; file, save, and code court-filed documents into case management system; input expenses into case management system. | | | | |
| 03/06/2018 | Imported Time Entry: Review documents for production; draft request for admission responses; review interrogatory responses; call with vendor regarding status. | BLG | 1.70 | $415.00 | $705.50 |
| 03/07/2018 | Imported Time Entry: Discuss matter and next steps with MWS; assist JL with discovery responses re: attorney client privilege. | DAF | 0.60 | $325.00 | $195.00 |
| 03/07/2018 | Imported Time Entry: Discuss matter and next steps with DAF; discuss status of Defendants' productions with BLG and JL; review and analyze order on motion to stay; discuss same and related strategic issues with JGB and BLG; discuss supplemental discovery with JGB, BLG, JL, and discovery vendor; revise funder term sheet; discuss same with funder; discuss oppositions to motions to dismiss with JL. | MWS | 2.50 | $625.00 | $1,562.50 |
| 03/07/2018 | Imported Time Entry: Discuss updates and next steps with case team; email opposing counsel re: discovery productions. | JGB | 1.30 | $1,085.00 | $1,410.50 |
| 03/07/2018 | Imported Time Entry: Discuss case status and next steps with NLG; discuss outstanding discovery issues with JGB, BLG, JL, and discovery vendors; attention to and coordination of document review, preparations for production, and production; review and revise discovery responses; supervise finalization and service of same. | MWS | 10.50 | $625.00 | $6,562.50 |
| 03/07/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review Defendants' responses to discovery demands; discuss responses with MWS and BLG; file, save, and code documents into case management system; discuss objections to responses with DAF; draft objections; discuss updates and next steps with case team; review Defendants' supplemental motion to dismiss papers. | JL | 7.70 | $325.00 | $2,502.50 |
| 03/07/2018 | Imported Time Entry: Email opposing counsel regarding production of documents; review court order; discuss case status with JGB, MWS, and JL. | BLG | 1.10 | $415.00 | $456.50 |
| 03/08/2018 | Imported Time Entry: Discuss case with JGB. | BLG | 0.30 | $415.00 | $124.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/2018 | Imported Time Entry: Discuss funding status with JGB; discuss supplemental discovery with discovery vendor; discuss client contact with adversaries with BLG; review and analyze Defendants' supplemental briefs in support of motions to dismiss; discuss oppositions to motions to dismiss with BLG; draft, review, and revise same; discuss outstanding case issues with JGB. | MWS | 6.50 | $625.00 | $4,062.50 |
| 03/08/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss motion to dismiss supplemental briefs with MWS; review and update Dropbox folder; review supplement briefs; review Defendants' responses to discovery demands; draft objections. | JL | 6.30 | $325.00 | $2,047.50 |
| 03/09/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review Defendants' objections to discovery requests; draft objections; file, save, and code documents into case management system; input deadline dates into case management system; call clients re: devices and accounts collection; complete weekly update, organization, and review of case files. | JL | 5.70 | $325.00 | $1,852.50 |
| 03/09/2018 | Imported Time Entry: Discuss case and motion to dismiss opposition with MWS. | BLG | 0.40 | $415.00 | $166.00 |
| 03/09/2018 | Imported Time Entry: Discuss updates and next steps with case team; discuss motion to dismiss briefs and next steps with MWS. | JGB | 0.50 | $1,085.00 | $542.50 |
| 03/09/2018 | Imported Time Entry: Discuss matter and next steps with MWS; research case law re: intentional infliction of emotional distress, venue, human trafficking, and the computer fraud and abuse act; review documents re: opposition to motion to dismiss and draft the same. | DAF | 5.80 | $325.00 | $1,885.00 |
| 03/09/2018 | Imported Time Entry: Discuss matter and next steps with DAF; discuss oppositions to motion to dismiss with JGB, BLG, and DAF; draft and revise same; research re: same; discuss supplemental discovery collections with JGB, JL, and discovery vendor; review case plan memorandum. | MWS | 5.60 | $625.00 | $3,500.00 |
| 03/10/2018 | Imported Time Entry: Research and draft oppositions to Rubin and Powers motions to dismiss. | BLG | 3.70 | $415.00 | $1,535.50 |
| 03/11/2018 | Imported Time Entry: Draft and revise oppositions to motions to dismiss; research re: same; discuss same with JGB and BLG. | MWS | 6.20 | $625.00 | $3,875.00 |
| 03/11/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email client re: call; review and edit motion to dismiss opposition; discuss updates and next steps with case team. | JGB | 0.80 | $1,085.00 | $868.00 |
| 03/11/2018 | Imported Time Entry: Research and draft opposition to Defendant Shon, Schnur, and Blue Icarus's motions to dismiss. | BLG | 3.80 | $415.00 | $1,577.00 |
| 03/12/2018 | Imported Time Entry: Email client re: call; discuss motion to dismiss opposition and next steps with case team; discuss Rule 11 letters from Defendants with case team. | JGB | 0.70 | $1,085.00 | $759.50 |
| 03/12/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review Defendants' objections to discovery requests; discuss collection update and next steps with MWS; draft statement of facts rider re: Plaintiffs; discuss same with MWS and BLG. | JL | 8.20 | $325.00 | $2,665.00 |

| 03/12/2018 | Imported Time Entry: Edit and research Rubin opposition to motion to dismiss; review other oppositions and determine what else needs to be done to each. | BLG | 4.30 | $415.00 | $1,784.50 |
| 03/12/2018 | Imported Time Entry: Review JGB comments to weekly plan email. | JLM | 0.10 | $605.00 | $60.50 |
| 03/12/2018 | Imported Time Entry: Discuss updates and next steps with JL; discuss supplemental discovery collections with discovery vendor; draft and revise oppositions to motions to dismiss; discuss same with JGB, BLG, and JL; research re: same; discuss term sheet with litigation funder; discuss same with JGB; coordinate execution of term sheet; circulate same to litigation funder. | MWS | 9.20 | $625.00 | $5,750.00 |
| 03/13/2018 | Imported Time Entry: Discuss funding status with  JGB; draft and revise oppositions to motion to dismiss; research re: same; discuss same with JGB, JLM,  BLG, and JL. | MWS | 11.10 | $625.00 | $6,937.50 |
| 03/13/2018 | Imported Time Entry: Draft and edit oppositions to Defendants' five motions to dismiss; meet with case team to discuss same. | JLM | 14.20 | $605.00 | $8,591.00 |
| 03/13/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review and edit statement of facts rider re: Plaintiffs; review and edit citations; discuss updates and next steps with MWS; | JL | 6.30 | $325.00 | $2,047.50 |
| 03/13/2018 | Imported Time Entry: Discuss financing updates and next steps with MWS; review and edit motion to dismiss opposition briefs; discuss motion to dismiss opposition briefs updates and next steps with case team. | JGB | 4.70 | $1,085.00 | $5,099.50 |
| 03/14/2018 | Imported Time Entry: Discuss case status and next steps with MWS; review and edit legal and factual citations in oppositions to motions to dismiss; mark authorities and create table of authorities in oppositions to motions to dismiss; proofread oppositions to motions to dismiss; assist in finalizing and filing oppositions to motions to dismiss. | NLG | 7.60 | $320.00 | $2,432.00 |
| 03/14/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review and edit press contact memorandum; discuss updates and next steps with case team; draft JGB declaration; draft notice of appearance re: MWS; review and edit opposition briefs; discuss edits with case team; input edits into briefs; file opposition briefs; review and edit JGB declaration; discuss same with JGB and JLM; discuss updates and next steps with case team. | JL | 12.70 | $325.00 | $4,127.50 |
| 03/14/2018 | Imported Time Entry: Discuss case status and next steps with BLG; perform legal and factual cite checks for opposition to motion to dismiss brief; prepare and finalize opposition briefs for filing. | KMB | 7.70 | $325.00 | $2,502.50 |
| 03/14/2018 | Imported Time Entry: Draft and edit oppositions to motions to dismiss with JGB edits and comments; research wire fraud, intentional infliction of emotional distress, tolling of statutes of limitations, and contracts of adhesion; finalize and file opposition briefs. | BLG | 13.40 | $415.00 | $5,561.00 |
| 03/14/2018 | Imported Time Entry: Draft and edit preliminary statements, statements of facts, and arguments for Defendant Shon, Schnur, and Blue Icarus; input JGB edits for same. | BLG | 9.20 | $415.00 | $3,818.00 |
| 03/14/2018 | Imported Time Entry: Discuss updates and next steps | JL | 13.10 | $325.00 | $4,257.50 |

| | | | | |
|---|---|---|---|---|
| | with MWS; draft declaration; review and edit declaration; discuss declaration with case team; draft MWS notice of appearance; discuss notice with MWS and BLG; discuss opposition to motion to dismiss briefs with case team; perform legal cite check re: opposition briefs; review and edit briefs; discuss edits with case team; prepare opposition briefs for filing; file opposition briefs with Court; discuss updates and next steps with case team. | | | |
| 03/14/2018 | Imported Time Entry: Discuss case status and next steps with NLG; draft and revise oppositions to motion to dismiss; research re: same; discuss same with JGB, JLM, BLG, and JL; discuss financing status with JGB; discuss term sheet and funding agreement with litigation funder; review and analyze funding agreement; discuss same with JGB; supervise and coordinate filings of oppositions to motions to dismiss. | MWS | 14.20 | $625.00 | $8,875.00 |
| 03/14/2018 | Imported Time Entry: Draft, edit, and file oppositions to defendants' five motions to dismiss. | JLM | 14.30 | $605.00 | $8,651.50 |
| 03/14/2018 | Imported Time Entry: Discuss opposition to motion to dismiss briefs and next steps with case team; discuss financing updates and next steps with MWS; review and edit opposition briefs; discuss declaration with case team; review and edit declaration; discuss updates and next steps with case team. | JGB | 5.80 | $1,085.00 | $6,293.00 |
| 03/14/2018 | Imported Time Entry: Discuss matter and next steps with JLM; research NY Penal code re: predicate acts and sentencing; cite check and line edit opposition to motion to dismiss. | DAF | 8.50 | $325.00 | $2,762.50 |
| 03/15/2018 | Imported Time Entry: Discuss daily tasks and case status with JL; meet with case team to discuss next steps; prepare agenda and information for same; review five oppositions to motions to dismissed filed to confirm no next steps needed. | JLM | 3.20 | $605.00 | $1,936.00 |
| 03/15/2018 | Imported Time Entry: Discuss funding agreement with JGB, JLM, and litigation funder; review and revise same; discuss supplemental discovery collections with case team and discovery vendors; review case plan memorandum; discuss hacking investigation next steps with case team; discuss discovery next steps with case team. | MWS | 6.50 | $625.00 | $4,062.50 |
| 03/15/2018 | Imported Time Entry: Finalize and file oppositions to motions to dismiss. | BLG | 0.80 | $415.00 | $332.00 |
| 03/15/2018 | Imported Time Entry: Meet with JGB, JLM, MWS, and JL to discuss next steps; email opposing counsel regarding document production; research BDSM psychologists. | BLG | 2.80 | $415.00 | $1,162.00 |
| 03/15/2018 | Imported Time Entry: Run case meeting with team; discuss updates and next steps with case team; email press re: complaint; email client re: devices; email client re: follow up after motion to dismiss filing. | JGB | 0.90 | $1,085.00 | $976.50 |
| 03/15/2018 | Imported Time Entry: Discuss updates and next steps with JLM; prepare courtesy copies to Court; email opposing counsel re: opposition to motion to dismiss | JL | 6.70 | $325.00 | $2,177.50 |

| | | | | | |
|---|---|---|---|---|---|
| | briefs; file, save, and code court-filed documents into case management system; discuss updates and next steps with case team; call court re: filing docket text change; discuss related state action with case team; input court-filed documents into case management system; file and save Defendant's production into Dropbox; discuss production with case team; continue reviewing discovery responses; email assistant US Attorney re: update. | | | | |
| 03/15/2018 | Imported Time Entry: Enter expenses in case management system. | NLG | 0.20 | $320.00 | $64.00 |
| 03/16/2018 | Imported Time Entry: Call with vendor to discuss potential hacking. | BLG | 0.40 | $415.00 | $166.00 |
| 03/16/2018 | Imported Time Entry: Draft and send weekly case plan memorandum; discuss financing issues with MWS; review and edit loan agreement; review Rule 11 letters from opposing counsel; draft and send email to clients regarding status of financing. | JLM | 1.20 | $605.00 | $726.00 |
| 03/16/2018 | Imported Time Entry: Discuss funding agreement and financing status with JGB; revise funding agreement; discuss supplemental discovery next steps with discovery vendor; discuss hacking investigation with BLG, JL, and discovery vendor; review and analyze Rule 11 letters; discuss financing updates to clients with JGB and JLM; discuss Rule 11 safe harbor timing with JGB; research re: same; review case plan memorandum. | MWS | 3.10 | $625.00 | $1,937.50 |
| 03/16/2018 | Imported Time Entry: Discuss updates and next steps with MWS; continue working on discovery responses; call hospital re: client's medical records; discuss medical records with KMB; input Rule 11 letter deadlines into case management system; discuss Rule 11 letters with MWS; prepare for call with discovery vendor; take notes on call with discovery vendor re: hacking; discuss updates and next steps with MWS and BLG: complete weekly update, organization, and review of case files. | JL | 5.70 | $325.00 | $1,852.50 |
| 03/16/2018 | Imported Time Entry: Discuss financing updates and next steps with MWS; email assistant United States attorney re: meeting and follow up; call with client re: updates; discuss Rule 11 with case team; discuss client updates with JLM and MWS; discuss all next steps with case team. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 03/17/2018 | Imported Time Entry: Email exchange with client re: update. | JGB | 0.10 | $1,085.00 | $108.50 |
| 03/18/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss press and related case with BLG. | JGB | 0.20 | $1,085.00 | $217.00 |
| 03/18/2018 | Imported Time Entry: Review JGB comments to weekly plan email; correspond with Brittany Hassen regarding hacking issues. | JLM | 0.20 | $605.00 | $121.00 |
| 03/19/2018 | Imported Time Entry: Discuss updates and next steps with JLM; email press re: complaint; take notes on call with clients; discuss client updates and next steps with JLM; email discovery vendor re: meeting with client; discuss same with MWS; continue reviewing  discovery responses; call with client re: follow up and next steps; discuss client updates and next steps with JLM; input phone notes into case management system. | JL | 5.90 | $325.00 | $1,917.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/19/2018 | Imported Time Entry: Discuss case status and next steps with JLM; discuss document review with BLG. | NLG | 0.40 | $320.00 | $128.00 |
| 03/19/2018 | Imported Time Entry: Review documents produced by Blue Icarus and Rubin; email opposing counsel regarding document productions. | BLG | 1.80 | $415.00 | $747.00 |
| 03/19/2018 | Imported Time Entry: Discuss funding agreement with JGB and JLM; review and revise same; discuss funding next steps with JGB; discuss supplemental discovery with BLG and discovery vendor; draft responses to Rule 11 letters; discuss same with JGB and JL. | MWS | 11.10 | $625.00 | $6,937.50 |
| 03/19/2018 | Imported Time Entry: Email and call Assistant US Attorney re: updates; discuss related state action re: press with BLG; edit memo on client interactions; follow up with outside counsel; review and edit financing agreement; discuss with JLM re: client hacking concerns; edit response to Rule 11 letters; discuss discovery deficiencies with BLG; attempted call to USAO. | JGB | 2.60 | $1,085.00 | $2,821.00 |
| 03/19/2018 | Imported Time Entry: Discuss weekly tasks and case status with NLG and JL; call with Brittany Hassen regarding hacking issues; discuss discovery issues with BLG including review of Blue Icarus production; edit loan agreement. | JLM | 1.20 | $605.00 | $726.00 |
| 03/20/2018 | Imported Time Entry: Discuss with case team re: call with USAO; discuss funding updates and next steps with MWS. | JGB | 0.20 | $1,085.00 | $217.00 |
| 03/20/2018 | Imported Time Entry: Discuss dossiers and doc review with BLG; research relevant case parties; draft dossiers; call Westlaw to request information re: case parties. | NLG | 4.80 | $320.00 | $1,536.00 |
| 03/20/2018 | Imported Time Entry: Discuss case status and next steps with NLG; discuss processing and review of Defendants' productions with BLG, JL, and discovery vendor; revise funding agreement; discuss same with litigation funder; discuss funding status with JGB; discuss funding agreement with JGB, MJN, and BLG. | MWS | 4.60 | $625.00 | $2,875.00 |
| 03/20/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss call with USAO with JGB; call USAO re: call with JGB; discuss updates and next steps with BLG; calls with client re: meeting with discovery vendor; discuss updates and next steps with JLM; continue reviewing discovery responses; email discovery vendor re: meeting. | JL | 3.90 | $325.00 | $1,267.50 |
| 03/20/2018 | Imported Time Entry: Discuss case status and next steps with MWS. | NLG | 0.10 | $320.00 | $32.00 |
| 03/20/2018 | Imported Time Entry: Research potential expert witnesses for BDSM; call opposing counsel regarding production of documents; upload produced documents to vendor FTP for relativity. | BLG | 3.90 | $415.00 | $1,618.50 |
| 03/20/2018 | Imported Time Entry: Review correspondence regarding discovery issues including lack of production by Defendants; discuss dossiers with case team; review same. | JLM | 0.70 | $605.00 | $423.50 |
| 03/21/2018 | Imported Time Entry: Review reply memorandums of law; research and draft letter to court regarding sur- reply; draft memorandum regarding solicitation. | BLG | 6.80 | $415.00 | $2,822.00 |
| 03/21/2018 | Imported Time Entry: Discuss updates and next steps | JL | 5.70 | $325.00 | $1,852.50 |

| | | | | | |
|---|---|---|---|---|---|
| | with BLG; discuss related New York State action with JGB; email press re: press statement; review and update press contact memorandum; call client re: meeting with discovery vendor; review Defendants' reply to motion to dismiss briefs; discuss same with case team; file, save, and code court-filed documents into case management system; input expenses into case management system; take notes on call with client re: updates; perform line edit re: letter to Court re: sur-reply to Powers's motion to dismiss; discuss letter with BLG; file letter with the Court; email clients re: new Dropbox link. | | | | |
| 03/21/2018 | Imported Time Entry: Discuss funding agreement with JGB, MJN, JLM, JL, and litigation funder; revise same; discuss processing and review of Defendants' document productions with BLG and discovery vendor. | MWS | 0.90 | $625.00 | $562.50 |
| 03/21/2018 | Imported Time Entry: Discuss case status and next steps with BLG; create and organize PDF copies of dossier citations; test Relativity credentials; draft dossiers. | NLG | 2.10 | $320.00 | $672.00 |
| 03/21/2018 | Imported Time Entry: Call with Brittany Reyes regarding case status; review motion to dismiss reply from Blue Icarus; update clients regarding financing agreement. | JLM | 1.60 | $605.00 | $968.00 |
| 03/21/2018 | Imported Time Entry: Email exchange with press re: related New York state action; discuss funding agreement with MWS; discuss letter to Court re: requesting sur-reply with BLG; review and edit letter; discuss updates and next steps with case team. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 03/22/2018 | Imported Time Entry: Review letter from opposing counsel to court to determine if a reply was warranted; research and draft solicitation memorandum. | BLG | 4.10 | $415.00 | $1,701.50 |
| 03/22/2018 | Imported Time Entry: Review Defendants' motions to dismiss replies; discuss same and next steps with case team; call with Brittany Hassen regarding hacking issues. | JLM | 5.20 | $605.00 | $3,146.00 |
| 03/22/2018 | Imported Time Entry: Discuss financing with JLM and JL; revise funding agreement; discuss SESTA with JGB and JLM; revise Rule 11 response letters; discuss same with BLG and JL; discuss client computer security issues with BLG and JL. | MWS | 0.70 | $625.00 | $437.50 |
| 03/22/2018 | Imported Time Entry: Email exchange with press re: story; discuss updates and next steps with BLG; discuss loan agreement updates and next steps with JLM. | JGB | 0.70 | $1,085.00 | $759.50 |
| 03/22/2018 | Imported Time Entry: Discuss updates and next steps with BLG; discuss loan agreement with JLM and MWS; email exchange with discovery vendor re: meeting; calls with client re: meeting with discovery vendor; meet with discovery vendor; email client re: meeting; discuss updates and next steps with JLM. | JL | 2.10 | $325.00 | $682.50 |
| 03/22/2018 | Imported Time Entry: Discuss case status, next steps, relevance standards, and document tagging with BLG; review Defendant's production and mark documents for relevance; discuss production of potentially malicious Dropbox URLs with BLG and MJN; test | NLG | 4.50 | $320.00 | $1,440.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | Dropbox URLs for malicious malware; discuss date and time issues with BLG; mark produced documents for days of the week. | | | | |
| 03/23/2018 | Imported Time Entry: Discuss case status and next steps with MWS; review and tag documents; record days of the week Rubin was present at Penthouse; discuss tags with BLG. | NLG | 4.80 | $320.00 | $1,536.00 |
| 03/23/2018 | Imported Time Entry: Draft and send weekly case plan memorandum; confirm loan issues with clients; review and edit Rule 11 response letter; discuss discovery document review with BLG; confirm next steps regarding same. | JLM | 1.20 | $605.00 | $726.00 |
| 03/23/2018 | Imported Time Entry: Discuss updates and next steps with MWS; call clients re: loan agreement; discuss updates and next steps with JLM; review discovery responses; complete weekly update, organization, and review of case files. | JL | 2.30 | $325.00 | $747.50 |
| 03/23/2018 | Imported Time Entry: Discuss financing updates and next steps with case team; discuss new bill with case team; discuss funding update with MWS. | JGB | 0.60 | $1,085.00 | $651.00 |
| 03/23/2018 | Imported Time Entry: Review production after NLG tagged all; research and draft anti-solicitation memorandum. | BLG | 6.50 | $415.00 | $2,697.50 |
| 03/26/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss updates and next steps with case team; discuss client's email with JLM and BLG. | JGB | 0.80 | $1,085.00 | $868.00 |
| 03/26/2018 | Imported Time Entry: Discuss weekly tasks and case status with JL and NLG; review JGB comments to weekly plan email; call with Brittany Hassen regarding hacking issues; discuss same with JGB. | JLM | 1.50 | $605.00 | $907.50 |
| 03/26/2018 | Imported Time Entry: Meet with JGB and JL to discuss next steps and moving forward with witness interviews; research and draft anti-solicitation memorandum. | BLG | 1.60 | $415.00 | $664.00 |
| 03/26/2018 | Imported Time Entry: Discuss case status and next steps with JLM; research adversaries; draft dossiers. | NLG | 3.80 | $320.00 | $1,216.00 |
| 03/27/2018 | Imported Time Entry: Discuss updates and next steps with MWS; call and email client re: loan agreement; take notes on call with client re: loan agreement; discuss updates and next steps with JLM; input phone notes into case management system; continue | JL | 4.90 | $325.00 | $1,592.50 |
| | reviewing discovery responses; review case plan memorandum re: next steps; review loan agreement; discuss edits with MWS; prepare executed loan agreement; discuss same with JGB and MWS; discuss updates and next steps with MWS and JLM. | | | | |
| 03/27/2018 | Imported Time Entry: Discuss case status and next steps with NLG; discuss updates and next steps with JL; discuss supplemental discovery collections and hacking investigation with BLG and discovery vendor; discuss financing with litigation funder, JGB, MJN, and JL; coordinate execution of same. | MWS | 0.50 | $625.00 | $312.50 |
| 03/27/2018 | Imported Time Entry: Discuss loan agreement, discovery, discovery expenses, updates to clients, and next steps with JLM. | JGB | 0.40 | $1,085.00 | $434.00 |
| 03/27/2018 | Imported Time Entry: Discuss dossiers of Defendants with NLG; research experts. | BLG | 2.80 | $415.00 | $1,162.00 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 03/27/2018 | Imported Time Entry: Discuss case status and next steps with MWS; discuss Powers' dossier with BLG; research adversaries; draft dossiers. | NLG | 2.80 | $320.00 | $896.00 |
| 03/27/2018 | Imported Time Entry: Call with Brittany Hassen regarding hacking issues and financing; call to Katrina Rico regarding financing; discuss next steps with JL; review documents sent by client; finalize financing issues; follow up with clients regarding same; finalize Rule 11 response letter. | JLM | 1.90 | $605.00 | $1,149.50 |
| 03/28/2018 | Imported Time Entry: Discuss case status and next steps with BLG; research adversaries; draft dossiers; compile dossier citations; review and proofread legal and record citations in Rule 11 response letter to adversaries. | NLG | 2.70 | $320.00 | $864.00 |
| 03/28/2018 | Imported Time Entry: Discuss funding agreement with litigation funder, JGB, and MJN. | MWS | 0.20 | $625.00 | $125.00 |
| 03/28/2018 | Imported Time Entry: Review productions by Blue Icarus and Rubin; review Rule 11 letter and coordinate cite check and line edit so it will be ready to send tomorrow morning. | BLG | 3.30 | $415.00 | $1,369.50 |
| 03/28/2018 | Imported Time Entry: Discuss updates and next steps with BLG; discuss client meetings and next steps with case team; continue reviewing discovery responses; calls with hospitals re: medical record; perform line edit on Rule 11 response letters; discuss edits with MWS; discuss litigation hold letters with BLG; draft litigation hold letters; update case management system; discuss updates and next steps with JLM. | JL | 5.90 | $325.00 | $1,917.50 |
| 03/28/2018 | Imported Time Entry: Review document from Blue Icarus; discuss finalization and filing of Rule 11 response letter with BLG. | JLM | 1.80 | $605.00 | $1,089.00 |
| 03/29/2018 | Imported Time Entry: Research adversaries; compile dossier citations; draft dossiers. | NLG | 2.90 | $320.00 | $928.00 |
| 03/29/2018 | Imported Time Entry: Review Rule 11 filing; correspond with vendor regarding potential hacking; review Powers dossier. | BLG | 1.10 | $415.00 | $456.50 |
| 03/29/2018 | Imported Time Entry: Discuss Rule 11 response letter, scheduling client meetings, and next steps with JLM; discuss client meeting and next steps with JL. | JGB | 0.40 | $1,085.00 | $434.00 |
| 03/29/2018 | Imported Time Entry: Discuss settlement and funding next steps with JL and discovery vendor. | MWS | 0.20 | $625.00 | $125.00 |
| 03/29/2018 | Imported Time Entry: Discuss updates and next steps with JLM; update documents in related state case; review and edit Rule 11 response letters; email opposing counsel re: letters; discuss litigation hold letters with JLM; file, save, and code documents into case management system; discuss scheduling client meetings with JLM; call clients re: scheduling meetings; discuss updates with case team; continue reviewing discovery responses; draft clients' HIPAA authorization forms; email discovery vendor re: clients' devices and accounts; input phone notes into case management system. | JL | 5.70 | $325.00 | $1,852.50 |
| 03/29/2018 | Imported Time Entry: Discuss daily tasks and case status with NLG and JL; supervising submission of Rule 11 response letter; edit litigation hold letters for new clients; discuss same with JL: draft and send case update to clients; coordinate meetings with clients and travel; discuss issues regarding same with JL. | JLM | 2.30 | $605.00 | $1,391.50 |

| 03/30/2018 | Imported Time Entry: Discuss scheduling client meetings and next steps with case team. | JGB | 0.30 | $1,085.00 | $325.50 |
|---|---|---|---|---|---|
| 03/30/2018 | Imported Time Entry: Edit litigation hold letters for Tagai, Hopper, and Hassen; draft and send weekly case plan memorandum; discuss meetings with clients with JGB; coordinate same and discuss with JL; edit dossiers on clients. | JLM | 1.60 | $605.00 | $968.00 |
| 03/30/2018 | Imported Time Entry: Correspond with MWS re Ian call with CDS for discovery; review client trip scheduling. | BLG | 1.30 | $415.00 | $539.50 |
| 03/30/2018 | Imported Time Entry: Discuss updates and next steps with MWS; calls and email with clients re: scheduling meeting with clients; discuss updates and next steps with JLM; update Dropbox and case management system; discuss scheduling updates and next steps with case team; search flights for client re: meeting; input phone notes into case management system; continue working on clients' HIPAA authorization forms; continue reviewing discovery responses;  review medical records; monthly review of documents, filings, contacts, and other summary and general case information; update case summary memorandum. | JL | 5.10 | $325.00 | $1,657.50 |
| 03/30/2018 | Imported Time Entry: Research adversaries; draft dossiers. | NLG | 1.10 | $320.00 | $352.00 |
| 03/30/2018 | Imported Time Entry: Discuss supplemental discovery with JGB, BLG, JL, and discovery funding; discuss funding status with JGB and funder. | MWS | 0.60 | $625.00 | $375.00 |
| 03/31/2018 | Imported Time Entry: Review correspondence from client. | JLM | 0.10 | $605.00 | $60.50 |
| 03/31/2018 | Imported Time Entry: Email exchange with client re: update; discuss same with case team. | JGB | 0.30 | $1,085.00 | $325.50 |
| 04/02/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss dossiers with BLG and JLM; email USAO re: call; email client re: update. | JGB | 0.80 | $1,085.00 | $868.00 |
| 04/02/2018 | Imported Time Entry: Discuss weekend correspondence from Plaintiff Rico with JGB and confirm next steps; draft, edit, and send letter to client regarding potential consequences of withdrawal from action and next steps; discuss weekly tasks and case status with NLG and JL. | JLM | 1.90 | $605.00 | $1,149.50 |
| 04/02/2018 | Imported Time Entry: Discuss case status and next steps with JLM; research adversaries; draft dossiers; discuss security issue with MJN. | NLG | 3.90 | $320.00 | $1,248.00 |
| 04/02/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review case plan memorandum; research client's flights and hotel re: meeting; discuss same with JLM; email client re: flights; review email exchange between client and JGB re: update. | JL | 1.70 | $325.00 | $552.50 |
| 04/03/2018 | Imported Time Entry: Discuss updates and next steps with MWS; research flight plans and hotel re: client meeting; call hotel re: reservation; schedule flight and hotel re: client meeting; discuss same with JLM; email exchange with client re: flights and hotel; prepare | JL | 3.60 | $325.00 | $1,170.00 |
| | payment authorization form; discuss required documentation with MJN; fax hotel re: payment authorization form; call hotel re: form; discuss updates and next steps with case team; email clients re: litigation hold letters. | | | | |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/03/2018 | Imported Time Entry: Discuss meeting and travel arrangements with JL; review JGB correspondence with OAG; review and edit anti-solicitation memorandum; circulate same to case team. | JLM | 1.40 | $605.00 | $847.00 |
| 04/03/2018 | Imported Time Entry: Discuss case status and next steps with MWS; research adversaries; draft dossiers. | NLG | 0.40 | $320.00 | $128.00 |
| 04/03/2018 | Imported Time Entry: Call and email exchange with USAO; discuss updates and next steps with case team; call with client. | JGB | 1.50 | $1,085.00 | $1,627.50 |
| 04/03/2018 | Imported Time Entry: Discuss next steps with JLM for interviewing witnesses. | BLG | 0.10 | $415.00 | $41.50 |
| 04/04/2018 | Imported Time Entry: Coordinate meetings with clients; discuss same with JL; review correspondence from client regarding unauthorized postings by Aloi; research same and discuss with JGB; review and edit anti-solicitation memorandum; incorporate JGB edits into same. | JLM | 2.50 | $605.00 | $1,512.50 |
| 04/04/2018 | Imported Time Entry: Discuss anti-solicitation memorandum and updates with JLM; review email from case team to USAO. | JGB | 0.20 | $1,085.00 | $217.00 |
| 04/04/2018 | Imported Time Entry: Discuss updates and next steps with MWS; email USAO re: follow up to JGB' call; call with client re: meeting; discuss same with JGB and JLM. | JL | 1.60 | $325.00 | $520.00 |
| 04/05/2018 | Imported Time Entry: Discuss discovery status and next steps with JL; discuss discovery invoice with MJN and JL; review and analyze same. | MWS | 0.60 | $625.00 | $375.00 |
| 04/05/2018 | Imported Time Entry: Discuss updates and next steps with JLM; call with discovery vendor re: updates and next steps; discuss updates and next steps with MWS and BLG; discuss discovery vendor invoice with MWS and MJN; input expenses into case management system; research client's update; discuss updates with JLM. | JL | 2.40 | $325.00 | $780.00 |
| 04/05/2018 | Imported Time Entry: Discuss updates and next steps with JLM re: client update. | JGB | 0.20 | $1,085.00 | $217.00 |
| 04/05/2018 | Imported Time Entry: Discuss daily tasks and case status with JL and NLG; research issues regarding unauthorized postings of images and discuss same with JGB and JL; review and edit JL research regarding same. | JLM | 1.10 | $605.00 | $665.50 |
| 04/06/2018 | Imported Time Entry: Discuss case status and next steps with BLG. | NLG | 0.10 | $320.00 | $32.00 |
| 04/06/2018 | Imported Time Entry: Discuss potentially filing a response letter with JLM. | BLG | 0.20 | $415.00 | $83.00 |
| 04/06/2018 | Imported Time Entry: Draft and send weekly case plan memorandum to case team; review motion for sanctions filed by Defendant Schnur; draft letter to Court regarding impropriety of motion for sanctions; review Court order denying motion for sanctions for failure to comply with rules. | JLM | 1.20 | $605.00 | $726.00 |
| 04/06/2018 | Imported Time Entry: Review and analyze Schnur motion for sanctions; discuss same with JLM. | MWS | 0.20 | $625.00 | $125.00 |
| 04/06/2018 | Imported Time Entry: Discuss updates with JLM; review motions for sanctions filing and order; file, save, and code court-filed documents into case management system; complete weekly update, organization, and review of case files. | JL | 0.70 | $325.00 | $227.50 |

| Date | Description | Staff | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 04/06/2018 | Imported Time Entry: Discuss motion for sanctions updates and next steps with case team. | JGB | 0.20 | $1,085.00 | $217.00 |
| 04/08/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss updates and next steps with case team. | JGB | 0.20 | $1,085.00 | $217.00 |
| 04/09/2018 | Imported Time Entry: Discuss weekly tasks and case status with JL and NLG; review JGB comments to weekly case plan memorandum; coordinate sending case documents to clients; discuss same with JL; discuss coordination of witness calls and potential witnesses with BLG; correspond with client regarding access to social media account. | JLM | 0.40 | $605.00 | $242.00 |
| 04/09/2018 | Imported Time Entry: Discuss setting up witness calls with JLM; email clients about potential witnesses; review sanctions filing, | BLG | 1.80 | $415.00 | $747.00 |
| 04/09/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review case plan memorandum; discuss witness calls and next steps with BLG. | JL | 0.30 | $325.00 | $97.50 |
| 04/09/2018 | Imported Time Entry: Discuss case status and next steps with JLM; email exchange with case team re: information in dossiers; update dossiers; update adversary contact information in case management system. | NLG | 0.80 | $320.00 | $256.00 |
| 04/10/2018 | Imported Time Entry: Discuss updates and next steps with MWS; call restaurant re: reservation; take notes on call with client re: witnesses; discuss updates and next steps with BLG; email exchange with discovery vendor re: device and account collection; email client re: collection update; file, save, and code documents into case management system. | JL | 1.90 | $325.00 | $617.50 |
| 04/10/2018 | Imported Time Entry: Call with Lawson to discuss potential witnesses; email with Speight to set up call time; call with Speight to discuss potential witnesses; update JGB regarding calls and CDS; discuss Blue Icarus dossier with NLG; review letter filed by Schnur; review letter filed by Rubin; discuss letters with JLM; research Judge Cogan's Rule 11 propensities. | BLG | 2.10 | $415.00 | $871.50 |
| 04/10/2018 | Imported Time Entry: Discuss witness updates and next steps with BLG; discuss follow up with client re: accounts with JL; discuss response to Rule 11 letters and next steps with JLM. | JGB | 0.70 | $1,085.00 | $759.50 |
| 04/10/2018 | Imported Time Entry: Discuss case status and next steps with MWS; research adversaries and compile evidence for dossiers; discuss dossiers and compiling information re: parties relevant to Blue Icarus with BLG. | NLG | 1.60 | $320.00 | $512.00 |
| 04/10/2018 | Imported Time Entry: Discuss witnesses and experts with BLG: review updates to case team regarding same; draft and send update to clients regarding case status; discuss with JL access to client's social media account; discuss travel issues for client; review Rule 11 pre-motion conference letter filed by Defendant Schnur; review Rule 11 pre-motion conference letter filed by Defendant Rubin; discuss plan for response with case team; outline responses to Rule 11 pre- motion conference letters. | JLM | 3.20 | $605.00 | $1,936.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/11/2018 | Imported Time Entry: Prepare for meeting with client Hathaway; discuss travel status for client Fuller with JL; review scheduling order filed by Court; draft responses to Rule 11 pre-motion conference letters and send same to JGB; correspond with clients regarding litigation expenses. | JLM | 2.90 | $605.00 | $1,754.50 |
| 04/11/2018 | Imported Time Entry: Call with Hallman to discuss potential witnesses; review filings. | BLG | 1.20 | $415.00 | $498.00 |
| 04/11/2018 | Imported Time Entry: Discuss case status and next steps with BLG; create list of parties associated with Blue Icarus; discuss same with BLG; research managing members of Blue Icarus and adjacent organizations; compile relevant information. | NLG | 3.10 | $320.00 | $992.00 |
| 04/11/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review expense entries; discuss same with JLM; call with client re: updates and next steps; email exchange with client re: flight; email exchange with client re: updates; discuss client updates and next steps with JLM and JGB; take notes on call with clients re: witnesses; discuss updates and next steps with BLG. | JL | 2.40 | $325.00 | $780.00 |
| 04/11/2018 | Imported Time Entry: Discuss client meeting updates and next steps with case team; discuss invoice with case team; discuss case updates and next steps with JLM. | JGB | 0.60 | $1,085.00 | $651.00 |
| 04/12/2018 | Imported Time Entry: Discuss case status and next steps with JLM; research parties related to Blue Icarus; discuss Perkins Powell, LLC with BLG; discuss unregistered establishment status with BLG; compile evidence and information for dossiers; purchase records concerning alternate LLC owned by Blue Icarus manager; save in case management system and review records for any relevant information. | NLG | 3.20 | $320.00 | $1,024.00 |
| 04/12/2018 | Imported Time Entry: Discuss updates and next steps with JLM; edit contact in case management system; prepare for client meeting; take notes during client meeting; discuss device and account collection with client; email exchange with discovery vendor re: collection update; input phone notes and client meeting notes into case management system; email client re: meeting with discovery vendor; call restaurant re: reservation; discuss updates with JLM; draft chart re: witnesses; take notes during call with witnesses; discuss updates and next steps with BLG. | JL | 4.30 | $325.00 | $1,397.50 |
| 04/12/2018 | Imported Time Entry: Discuss witness and expert updates and next steps with BLG; discuss updates and next steps with JLM; meet with client re: updates; extended meeting with client. | JGB | 3.20 | $1,085.00 | $3,472.00 |
| 04/12/2018 | Imported Time Entry: Meet with client Hathaway; call potential witnesses with JL; update JGB on potential witnesses and expert. | BLG | 2.10 | $415.00 | $871.50 |
| 04/12/2018 | Imported Time Entry: Discuss daily tasks and case status with NLG and JL; meet with client Hathaway | JLM | 3.30 | $605.00 | $1,996.50 |
| | regarding case; discuss witness and expert issues with BLG; correspond with Hathaway regarding sealing question. | | | | |
| 04/13/2018 | Imported Time Entry: Call potential expert witness and discuss case and next steps with same; and email case team regarding the same. | BLG | 2.50 | $415.00 | $1,037.50 |

| Date | Description | Person | Hours | Rate | Amount |
|------|-------------|--------|-------|------|--------|
| 04/13/2018 | Imported Time Entry: Discuss case status and next steps with MWS; email exchange with MJN re: saving receipts re: dossier research in case management system; update expense records and documents in case management system; review documents concerning adversary-owned LLC; compile information regarding LLCs owned by adversary; search Westlaw for litigations involving adversary or LLCs owned by adversary; compile evidence for dossier; record potential addresses and phone numbers for adversary; research adversary-owned properties. | NLG | 4.20 | $320.00 | $1,344.00 |
| 04/13/2018 | Imported Time Entry: Draft and send weekly case plan memorandum to case team; discuss expert witness issues with BLG; review correspondence with  potential experts. | JLM | 0.50 | $605.00 | $302.50 |
| 04/13/2018 | Imported Time Entry: Discuss updates and next steps with MWS; take notes on call with expert; discuss updates and next steps with BLG; discuss same with BLG; email expert re: related documents; input notes into case management system; continue working on discovery re: medical records; discuss dossiers with NLG; complete weekly update, organization, and review of case files. | JL | 3.40 | $325.00 | $1,105.00 |
| 04/13/2018 | Imported Time Entry: Email exchange with client re: meeting; discuss witnesses and expert updates and next steps with BLG. | JGB | 0.40 | $1,085.00 | $434.00 |
| 04/15/2018 | Imported Time Entry: Correspond with case team regarding expert and financing meetings. | JLM | 0.30 | $605.00 | $181.50 |
| 04/15/2018 | Imported Time Entry: Discuss expert updates and next steps with BLG; discuss meeting with financier with case team. | JGB | 0.40 | $1,085.00 | $434.00 |
| 04/15/2018 | Imported Time Entry: Email case team regarding meeting with expert; determine best time for meeting/ call with expert. | BLG | 0.40 | $415.00 | $166.00 |
| 04/16/2018 | Imported Time Entry: Speak with client regarding potential witnesses; call potential witnesses and discuss what they remembered with them; update case team regarding status. | BLG | 1.70 | $415.00 | $705.50 |
| 04/16/2018 | Imported Time Entry: Discuss case status and weekly tasks with KMB and NLG; review JGB comments to weekly case plan memorandum; discuss witness issues with BLG. | JLM | 0.50 | $605.00 | $302.50 |
| 04/16/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; prepare for Rule 11 argument | JGB | 0.40 | $1,085.00 | $434.00 |
| 04/16/2018 | Imported Time Entry: Discuss case status and next steps with JLM; review documents of LLCs owned by adversary; compile research re: adversaries. | NLG | 2.60 | $320.00 | $832.00 |
| 04/17/2018 | Imported Time Entry: Discuss meeting with financier with MWS. | JGB | 0.20 | $1,085.00 | $217.00 |
| 04/17/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review case plan memorandum; discuss invoicing with MJN; review witness calls with BLG; review clients' social media accounts; discuss dossiers with BLG. | JL | 1.40 | $325.00 | $455.00 |
| 04/17/2018 | Imported Time Entry: Discuss meeting and introduction with litigation funder with funder and JGB. | MWS | 0.10 | $625.00 | $62.50 |

| 04/17/2018 | Imported Time Entry: Correspond with client Hathaway regarding Facebook account access; discuss witness and expert issues with BLG. | JLM | 0.40 | $605.00 | $242.00 |
|---|---|---|---|---|---|
| 04/17/2018 | Imported Time Entry: Discuss dossiers with JL and NLG; update JGB regarding status of witnesses. | BLG | 0.50 | $415.00 | $207.50 |
| 04/17/2018 | Imported Time Entry: Discuss case status and next steps with JLM; research and compile evidence on adversaries; draft dossiers; discuss Salt Lake City LLCs with BLG; discuss potential soccer player adversary with BLG. | NLG | 3.80 | $320.00 | $1,216.00 |
| 04/18/2018 | Imported Time Entry: Discuss and coordinate potential meeting with funder with JGB and funder; discuss collections with JL and discovery vendor; supervise same. | MWS | 0.60 | $625.00 | $375.00 |
| 04/18/2018 | Imported Time Entry: Discuss updates and next steps with BLG; take notes on calls with witnesses; discuss updates with BLG; call clients re: discovery updates; call client re: updates; discuss updates and next steps with BLG and JLM; take notes on call with New Jersey prosecutor; discuss updates with BLG. | JL | 2.20 | $325.00 | $715.00 |
| 04/18/2018 | Imported Time Entry: Call potential witnesses and leave voicemails for same; call from client regarding calls from Middlesex County prosecutor's office; call with Middlesex County prosecutor's office to discuss 3 clients as witnesses to Bob Aloi extortion case; discuss same with JLM and email case team regarding the same; discuss next steps with JLM; email clients update and email case team thoughts. | BLG | 2.80 | $415.00 | $1,162.00 |
| 04/18/2018 | Imported Time Entry: Discuss witness updates and next steps with BLG; discuss prosecutor updates re: Robert Aloi and next steps with case team. | JGB | 0.80 | $1,085.00 | $868.00 |
| 04/18/2018 | Imported Time Entry: Discuss case status and next steps with BLG; research adversary LLCs; compile evidence re: adversaries and adversary-owned LLCs. | NLG | 0.20 | $320.00 | $64.00 |
| 04/18/2018 | Imported Time Entry: Discuss calls from Middlesex County prosecutors regarding Aloi with case team; determine next steps regarding same; research and draft oppositions to Defendants Rubin and Schnur's Rule 11 pre-motion conference letters. | JLM | 3.70 | $605.00 | $2,238.50 |
| 04/19/2018 | Imported Time Entry: Discuss case status and daily tasks with JL and NLG; draft and edit Rule 11 opposition letters; send same to JGB for review; discuss status of witness follow up with BLG: discuss status of Middlesex County prosecutors contact with case team. | JLM | 2.10 | $605.00 | $1,270.50 |
| 04/19/2018 | Imported Time Entry: Discuss updates and next steps with JLM; take notes on calls with clients re: witnesses; call with client re: device and account collection; discuss updates with BLG; review dossiers and review clients' social media accounts; email exchange with discovery vendor re: clients' devices and account collection. | JL | 2.10 | $325.00 | $682.50 |
| 04/19/2018 | Imported Time Entry: Discuss related action re: TVPA claims with JGB and JLM; review and analyze materials re: same. | MWS | 0.40 | $625.00 | $250.00 |
| 04/19/2018 | Imported Time Entry: Review Rule 11 opposition briefs; call clients to see if they can put us in touch with any witnesses; review dossiers drafted by NLG and JL. | BLG | 1.70 | $415.00 | $705.50 |

| 04/19/2018 | Imported Time Entry: Review and edit Rule 11 letters; discuss letters with JLM. | JGB | 1.70 | $1,085.00 | $1,844.50 |
| 04/19/2018 | Imported Time Entry: Research adversaries; compile links concerning Defendants' LLCs and personal | NLG | 1.10 | $320.00 | $352.00 |
| | information; draft dossiers. | | | | |
| 04/20/2018 | Imported Time Entry: Discuss case status and next steps with MWS; research adversaries; review defendant production and emails for information concerning adversaries; compile information and evidence on adversaries and adversary-owned businesses; discuss identity of adversary with JL and BLG; draft dossiers; review adversary addresses and communications concerning same. | NLG | 3.30 | $320.00 | $1,056.00 |
| 04/20/2018 | Imported Time Entry: Discuss argument preparation with case team; review and edit Rule 11 letters; discuss same with JLM; discuss New Jersey Prosecutor updates and next steps with BLG. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 04/20/2018 | Imported Time Entry: Draft and send weekly case plan memorandum to case team; review correspondence regarding pre-motion conference argument preparation; discuss same with JGB. | JLM | 0.40 | $605.00 | $242.00 |
| 04/20/2018 | Imported Time Entry: Discuss updates and next steps with BLG; take notes on calls with witnesses and clients; discuss updates and next steps with BLG; take notes on call with New Jersey prosecutor; email prosecutor related documents; prepare Dropbox re: Rule 11 pre-motion conference; complete weekly update, organization, and review of case files. | JL | 3.10 | $325.00 | $1,007.50 |
| 04/20/2018 | Imported Time Entry: Call clients and Middlesex county prosecutor's office regarding criminal matter against Bob Aloi; research and draft memorandum of case law for argument on Rule 11 motion. | BLG | 7.20 | $415.00 | $2,988.00 |
| 04/22/2018 | Imported Time Entry: Review and edit Rule 11 letters; discuss updates and next steps with case team. | JGB | 0.70 | $1,085.00 | $759.50 |
| 04/22/2018 | Imported Time Entry: Draft and edit opposition letters to Defendants' Rule 11 pre-motion conference letters; review JGB comments regarding same. | JLM | 1.10 | $605.00 | $665.50 |
| 04/23/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with USAO re: call. | JGB | 0.70 | $1,085.00 | $759.50 |
| 04/23/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL and NLG; call with potential sadism expert; discuss same with case team; edit Rule 11 pre-motion conference response letters; supervise filing of same; review JGB comments to weekly case plan memorandum. | JLM | 3.20 | $605.00 | $1,936.00 |
| 04/23/2018 | Imported Time Entry: Discuss case status and next steps with JLM; review agreements, declarations, and other filings related to Blue Icarus properties; compile evidence re: same; research alternate Blue Icarus address; research parties related to Blue Icarus; organize relevant information; draft dossiers; discuss document contents with BLG; research purchase of related property and discuss buyers with BLG. | NLG | 5.70 | $320.00 | $1,824.00 |

| 04/23/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review case plan memorandum; email exchange with discovery vendor re: call; call with  client and discovery vendor re: account collection; review dossiers re: social media; review parties' social media accounts; take notes on call with expert re: engagement; discuss updates and next steps with JLM; review and edit response to Rule 11 letters; discuss edits with JLM; file response to Rule 11 letters; input expenses into case management system; discuss vendor invoice with MJN; file, save, and code documents into case management system. | JL | 6.30 | $325.00 | $2,047.50 |
| 04/23/2018 | Imported Time Entry: Draft case summary memorandum for Rule 11 hearing; determine 10 most important cases MTD; call with potential expert, JLM, and JL to discuss next steps. | BLG | 5.90 | $415.00 | $2,448.50 |
| 04/24/2018 | Imported Time Entry: Research and draft case summary memorandum for motion to dismiss cases; discuss motion for electronic devices with JL. | BLG | 5.70 | $415.00 | $2,365.50 |
| 04/24/2018 | Imported Time Entry: Discuss Dropbox updates with JL; prep for Rule 11 Argument. | JGB | 1.70 | $1,085.00 | $1,844.50 |
| 04/24/2018 | Imported Time Entry: Discuss updates and next steps with MWS; call EDNY clerk re: filing; call chambers re: electronic devices letter; discuss filing updates with JLM; take notes on call with USAO re: updates and next steps; discuss same with JLM; discuss Dropbox updates with JGB; calls with clients re: device and account collection; email exchange with client re: meeting with discovery vendor and updates; email exchange with discovery vendor re: meeting; input expenses into case management system. | JL | 4.20 | $325.00 | $1,365.00 |
| 04/24/2018 | Imported Time Entry: Discuss case status and next steps with MWS; review Defendant's production for documents concerning White Daedalus, LLC; research White Daedalus and connections to Blue Icarus; draft Blue Icarus dossier; compile evidence for dossier citations; review documents for properties related to White Daedalus; research buyers and sellers of the Penthouse. | NLG | 4.50 | $320.00 | $1,440.00 |
| 04/25/2018 | Imported Time Entry: Draft and edit argument memorandum regarding Rule 11 issues and motion to dismiss arguments in preparation for Rule 11 pre- motion conference; discuss criminal case impact with BLG and review memorandum regarding same; review correspondence with clients regarding discovery collection; discuss electronic devices order letter with case team. | JLM | 9.60 | $605.00 | $5,808.00 |
| 04/25/2018 | Imported Time Entry: Research restitution and stay in criminal matters that are parallel to civil matters; email update to case team regarding witnesses. | BLG | 4.50 | $415.00 | $1,867.50 |
| 04/25/2018 | Imported Time Entry: Discuss updates and next steps with BLG; draft letter re: electronic devices; discuss same with BLG and JLM; review and edit letter; file letter; discuss electronic devices with JLM; discuss Dropbox with KMB; update Dropbox folder; file, save, code documents into case management system; review social media of all parties; email client re: follow up. | JL | 3.30 | $325.00 | $1,072.50 |
| 04/25/2018 | Imported Time Entry: Discuss case status and next steps with BLG; draft dossier; edit dossier format and layout; research information concerning parties related to Blue Icarus and organize information in dossier. | NLG | 4.50 | $320.00 | $1,440.00 |

| 04/25/2018 | Imported Time Entry: Discuss Dropbox with KMB and JL; discuss criminal case research with BLG; prep for Rule 11 argument. | JGB | 1.80 | $1,085.00 | $1,953.00 |
|---|---|---|---|---|---|
| 04/26/2018 | Imported Time Entry: Discuss criminal case research and next steps with BLG; discuss Dropbox, client updates and next steps with JL; prepare motion to dismiss arguments. | JGB | 1.60 | $1,085.00 | $1,736.00 |
| 04/26/2018 | Imported Time Entry: Draft argument memorandum for Rule 11 pre-motion conference and motions to dismiss; coordinate with vendor for recovery of Plaintiff Peterson's electronically stored information; discuss case status and daily tasks with JL and NLG. | JLM | 7.20 | $605.00 | $4,356.00 |
| 04/26/2018 | Imported Time Entry: Discuss updates and next steps with JLM; prepare for pre-motion conference; prepare iPad; update Dropbox; email exchange with client re: meeting with discovery vendor; call with client re: same; calls with client re: meeting; discuss client update with case team; email exchange with discovery vendor re: meeting with client; input expenses into case management system; file, save, and code documents into case management system; discuss pre-motion conference prep work with KMB; review social media accounts of plaintiffs; discuss discovery updates and next steps with BLG; research retrieving logs; monthly review of documents, filings, contacts, and other summary and general case information; update case summary memorandum. | JL | 5.70 | $325.00 | $1,852.50 |
| 04/26/2018 | Imported Time Entry: Discuss case status and next steps with JLM. | NLG | 0.10 | $320.00 | $32.00 |
| 04/26/2018 | Imported Time Entry: Discuss preparations for court conference and next steps with JL. | KMB | 0.10 | $325.00 | $32.50 |
| 04/26/2018 | Imported Time Entry: Research restitution in criminal actions with parallel civil actions and draft memorandum regarding the same; merge memorandums to ensure all work with one another and there are no inconsistencies. | BLG | 5.60 | $415.00 | $2,324.00 |
| 04/26/2018 | Imported Time Entry: Compile information gathered from adversary research into Blue Icarus Dossier; organize information; save and organize dossier citations; research demographic information of adversaries related to Blue Icarus; review Defendant's production and discuss potential hacking with case team. | NLG | 3.00 | $320.00 | $960.00 |
| 04/27/2018 | Imported Time Entry: Edit memorandums and research contingency fee interests in restitution. | BLG | 2.20 | $415.00 | $913.00 |
| 04/27/2018 | Imported Time Entry: Prepare motion to dismiss and Rule 11 arguments. | JGB | 0.60 | $1,085.00 | $651.00 |
| 04/27/2018 | Imported Time Entry: Meet with JGB to prepare for Rule 11 pre-motion conference; discuss same with BLG; review Dropbox and ensure organized for conference; correspond with discovery vendors regarding status. | JLM | 4.70 | $605.00 | $2,843.50 |
| 04/27/2018 | Imported Time Entry: Research Blue Icarus related parties; draft dossier; research dates of the purchase and sale of the Penthouse; research dates of the sale and purchase of the White Daedalus property; email | NGL | 3.20 | $320.00 | $1,024.00 |
| | exchange with JLM re: White Daedalus. | | | | |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/29/2018 | Imported Time Entry: Discuss witness update with BLG; discuss updates and next steps with case team; prepare for Rule 11 Argument; review Court filings; discuss with case team. | JGB | 2.90 | $1,085.00 | $3,146.50 |
| 04/29/2018 | Imported Time Entry: Review order on motion to dismiss; compile charts of what claims were dismissed for each plaintiff and defendant; research reconsideration motion. | BLG | 3.70 | $415.00 | $1,535.50 |
| 04/29/2018 | Imported Time Entry: Review orders issued by the Court granting in part and denying in part Defendants' motions to dismiss; correspond with case team regarding next steps; discuss next steps in light of motion to dismiss order with JGB. | JLM | 1.70 | $605.00 | $1,028.50 |
| 04/30/2018 | Imported Time Entry: Discuss updates and next steps with case team; discuss call with opposing counsel and next steps with JLM; review updates to clients; discuss with team motion to reconsider; correspond with adversaries re: discovery. | JGB | 2.70 | $1,085.00 | $2,929.50 |
| 04/30/2018 | Imported Time Entry: Discuss weekly tasks and case status with JL and NLG; discuss Blue Icarus dossier with NLG; meet with case team to discuss motions to dismiss decision and determine next steps; review rules regarding motions to reconsider; draft and send updates to each client regarding motion to dismiss and next steps; calls with Plaintiffs Fuller and Caldwell regarding motion to dismiss decision; research motion to reconsider issues and discuss same with BLG: review Court's order regarding motion to dismiss and discuss same with JGB; research issues regarding amending complaint and updating claims; correspond with opposing counsel regarding answer deadline and discovery schedule; discuss same with JGB. | JLM | 6.80 | $605.00 | $4,114.00 |
| 04/30/2018 | Imported Time Entry: Meet with case team to discuss motion to dismiss order; review order for potential issues to have reconsidered; research issues to be reconsidered; review opposition motions to determine what may be reconsidered or what may have been overlooked; calls with Fuller and Caldwell, with JLM and JL, to discuss order; update case team on everything; begin drafting motion to reconsider. | BLG | 8.60 | $415.00 | $3,569.00 |
| 04/30/2018 | Imported Time Entry: Email exchange with JLM re: Blue Icarus dossier; discuss order with JL and KMB; search ACRIS for date Blue Icarus sold the Penthouse; discuss case status and next steps with | NLG | 0.80 | $320.00 | $256.00 |
| | JLM. | | | | |
| 04/30/2018 | Imported Time Entry: Discuss motion to dismiss decision and related issues to litigation funding and discovery vendor with JLM and BLG. | MWS | 0.20 | $625.00 | $125.00 |
| 04/30/2018 | Imported Time Entry: Discuss case status and next steps with case team;review case plan memorandum; discuss updates and next steps with JLM; review motion to dismiss order; take notes on calls with clients re: case status updates; discuss updates and next steps with JLM and BLG; file, save, and code documents into case management system; update Dropbox; discuss police report re: client with BLG; monthly review of documents, filings, contacts, and other summary and general case information; update case summary memorandum. | JL | 1.80 | $325.00 | $585.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/2018 | Imported Time Entry: Correspond with clients; update discovery demands and discuss witness status with case team; correspond with opposing counsel regarding updated discovery schedule; call with opposing counsel regarding discovery schedule; discuss same with case team; coordinate call with client Peterson. | JLM | 3.70 | $605.00 | $2,238.50 |
| 05/01/2018 | Imported Time Entry: Discuss case status and next steps with partner | JGB | 0.40 | $1,085.00 | $434.00 |
| 05/01/2018 | Imported Time Entry: Discuss updates and next steps with MWS; take notes on call with opposing counsel; input notes into case management system; discuss updates and next steps with case team; input expenses into case management system; review email exchange between opposing counsel and JLM; file, save, and code documents into case management system; update Dropbox; call with client re: meeting and witnesses; discuss witness update with BLG. | JL | 2.10 | $325.00 | $682.50 |
| 05/01/2018 | Imported Time Entry: Draft and research motion to reconsider; call with opposing counsel to discuss discovery schedule. | BLG | 5.10 | $415.00 | $2,116.50 |
| 05/01/2018 | Imported Time Entry: Research Blue Icarus and related entities; save citations to research; draft dossiers. | NLG | 2.10 | $320.00 | $672.00 |
| 05/02/2018 | Imported Time Entry: Review motion for reconsideration filed by defendant Rubin; discuss same with case team; meet with JGB to discuss case status and next steps; correspond with clients; address discovery issues with BLG; draft and send case plan memorandum; discuss discovery collection status with case team. | JLM | 4.10 | $605.00 | $2,480.50 |
| 05/02/2018 | Imported Time Entry: Discuss updates and next steps with BLG; discuss Rubin's motion for reconsideration with case team; file, save, and code documents into case management system; continue review of parties' social media pages; update client contact information; take notes on call with client re: witnesses and updates; input phone notes into case management system; update and edit witness memorandum. | JL | 2.80 | $325.00 | $910.00 |
| 05/02/2018 | Imported Time Entry: Discuss motion to reconsider and next steps with JLM and BLG; edit draft motion to reconsider. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 05/02/2018 | Imported Time Entry: Discuss case status and next steps with MWS; research case parties and adversaries; draft dossiers; compile dossier citations. | NLG | 2.40 | $320.00 | $768.00 |
| 05/02/2018 | Imported Time Entry: Discuss opposition to Rubin motion for reconsideration with JLM and JL; review files re: same; draft same; research re: same. | MWS | 3.00 | $625.00 | $1,875.00 |
| 05/02/2018 | Imported Time Entry: Research and draft motion for reconsideration; draft plan email with dates for opposition to Rubin motion to reconsider, dates for Plaintiffs' motion to reconsider, and current discovery dates; call Plaintiff Peterson regarding potential witnesses with JL. | BLG | 5.10 | $415.00 | $2,116.50 |
| 05/03/2018 | Imported Time Entry: Discuss daily tasks and case status with JL; review order granting amended discovery schedule; discuss edits to motion to reconsider with BLG; draft motion to reconsider. | JLM | 3.00 | $605.00 | $1,815.00 |

| 05/03/2018 | Imported Time Entry: Draft opposition to Rubin motion for reconsideration; review files re: same; research re: same. | MWS | 3.10 | $625.00 | $1,937.50 |
| 05/03/2018 | Imported Time Entry: Discuss updates and next steps with JL and JLM; discuss court filings with JS. | JGB | 0.20 | $1,085.00 | $217.00 |
| 05/03/2018 | Imported Time Entry: Discuss updates and next steps with JLM; discuss meeting with client with case team; call with client re: meeting; continue social media review; call client re: discovery account collection; draft motion for reconsideration for motion memorandum; update calendar re: discovery deadlines; discuss same with case team. | JL | 2.30 | $325.00 | $747.50 |
| 05/03/2018 | Imported Time Entry: Draft and research motion to reconsider preliminary statement and statement of facts; input JGB edits to motion to reconsider TOC; draft email to go to Katrina regarding call on Monday. | BLG | 7.20 | $415.00 | $2,988.00 |
| 05/04/2018 | Imported Time Entry: Draft and research opposition to Defendant Rubin's motion to reconsider; draft Plaintiff and research Plaintiffs' motion to reconsider; email case team regarding status of witnesses. | BLG | 8.50 | $415.00 | $3,527.50 |
| 05/04/2018 | Imported Time Entry: Discuss opposition to Rubin motion for reconsideration with JLM and BLG; review files re: same. | MWS | 1.00 | $625.00 | $625.00 |
| 05/04/2018 | Imported Time Entry: Discuss opposition to Rubin's motion to reconsider with JLM and next steps. | JGB | 0.30 | $1,085.00 | $325.50 |
| 05/04/2018 | Imported Time Entry: Discuss updates and next steps with MWS; continue social media review; discuss opposition to Rubin's motion for reconsideration with case team; complete weekly update, organization, and review of case files. | JL | 2.10 | $325.00 | $682.50 |
| 05/04/2018 | Imported Time Entry: Draft and send weekly case plan memorandum; draft and edit motion to reconsider; review motion to reconsider opposition draft and discuss same with MWS. | JLM | 3.40 | $605.00 | $2,057.00 |
| 05/05/2018 | Imported Time Entry: Discuss witness updates and next steps with BLG; review and edit motion for reconsideration; discuss edits with BLG. | JGB | 1.30 | $1,085.00 | $1,410.50 |
| 05/06/2018 | Imported Time Entry: Discuss litigation funding updates and next steps with JLM. | JGB | 0.20 | $1,085.00 | $217.00 |
| 05/07/2018 | Imported Time Entry: Draft and revise opposition to Rubin motion for reconsideration; research re: same; review files re: same; discuss same with JGB, JLM, and BLG. | MWS | 7.70 | $625.00 | $4,812.50 |
| 05/07/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review case plan memorandum; take notes on calls with client re: engagement and loans; discuss same with JLM; attempted call with litigation funder; discuss same with MWS; input notes into case management system; file, save, and code documents into case management system. | JL | 2.20 | $325.00 | $715.00 |
| 05/07/2018 | Imported Time Entry: Input JGB edits and comments to brief and discuss same with JLM; discuss dossiers and letter to Apple with JL; update JGB on discovery and witnesses. | BLG | 4.30 | $415.00 | $1,784.50 |
| 05/07/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss litigation funding status update and next steps with MWS; email exchange with press re: lunch; discuss call from client | JGB | 0.30 | $1,085.00 | $325.50 |

| | | | | | |
|---|---|---|---|---|---|
| | with case team. | | | | |
| 05/07/2018 | Imported Time Entry: Discuss weekly tasks and case status with JL; draft and edit motion to reconsider. | JLM | 6.00 | $605.00 | $3,630.00 |
| 05/08/2018 | Imported Time Entry: Discuss discovery, expert, and next steps with BLG; discuss client update with JL; email exchange with client re: call; attempt to call client. | JGB | 1.70 | $1,085.00 | $1,844.50 |
| 05/08/2018 | Imported Time Entry: Draft and revise motion to renew opposition brief; research re: same; discuss same with case team. | MWS | 5.20 | $625.00 | $3,250.00 |
| 05/08/2018 | Imported Time Entry: Discuss expert engagement issues with BLG: correspond with client regarding airline information for discovery collection; discuss opposition to Rubin motion to reconsider with BLG; discuss motion to reconsider with BLG. | JLM | 2.10 | $605.00 | $1,270.50 |
| 05/08/2018 | Imported Time Entry: Discuss updates and next steps with MWS; call with client re: agreement and loans; discuss updates with JLM; take notes on attempted call with witnesses; discuss same with BLG; take notes on attempted call with client; discuss same with JGB; input phone notes and expenses into case management system. | JL | 1.30 | $325.00 | $422.50 |
| 05/08/2018 | Imported Time Entry: Edit motion to reconsider with JGB edits and comments; research and draft remaining argument sections of motion to reconsider; edit opposition to Rubin motion to reconsider; draft and send discovery case plan memorandum to case team. | BLG | 7.70 | $415.00 | $3,195.50 |
| 05/09/2018 | Imported Time Entry: Draft and revise Rubin motion for reconsideration opposition; discuss same with JGB, JLM, and BLG; research re: same. | MWS | 4.00 | $625.00 | $2,500.00 |
| 05/09/2018 | Imported Time Entry: Proofread and review citations to record and authorities in opposition to Rubin's motion for reconsideration; discuss citations with KMB and JL; review blue book abbreviations and short citation rules and ensure citations to authorities comply. | NLG | 2.10 | $320.00 | $672.00 |
| 05/09/2018 | Imported Time Entry: Email client re: call; review and edit opposition to Rubin's motion to reconsider; | JGB | 1.30 | $1,085.00 | $1,410.50 |
| | discuss same with MWS; review and edit motion to reconsider; discuss client updates and next steps with JLM. | | | | |
| 05/09/2018 | Imported Time Entry: Discuss updates and next steps with BLG; input expenses into case management system; discuss client personal loan form with JLM; review and edit opposition to Rubin's motion for reconsideration; discuss same with MWS; file, save, and code documents into case management system; review email exchange between client and JGB re: non-recourse loans; call with client re: updates. | JL | 4.90 | $325.00 | $1,592.50 |
| 05/09/2018 | Imported Time Entry: Perform factual and legal citation check for motion for reconsideration brief. | KMB | 1.50 | $325.00 | $487.50 |
| 05/09/2018 | Imported Time Entry: Review edits for opposition to motion to reconsider; call with client Lawson to discuss opposition to motion to reconsider; edit statement of facts and preliminary statement with JGB edits; draft and email update to clients regarding motions for reconsideration; call with Speight; draft discovery documents to be sent to Rubin and Powers. | BLG | 3.30 | $415.00 | $1,369.50 |

| 05/09/2018 | Imported Time Entry: Discuss motion to reconsider issues with BLG: draft and send update email to clients regarding upcoming motion to reconsider filings; review opposition to Rubin's motion to reconsider; correspond with client Caldwell regarding Rubin's motion to reconsider; call with client Caldwell regarding same; discuss individual loan issues with Plaintiff Caldwell and case team. | JLM | 2.60 | $605.00 | $1,573.00 |
| 05/10/2018 | Imported Time Entry: Perform factual and legal citation check for opposition to motion for reconsideration brief. | KMB | 1.30 | $325.00 | $422.50 |
| 05/10/2018 | Imported Time Entry: Revise opposition to Rubin motion for reconsideration; discuss same with case team. | MWS | 0.70 | $625.00 | $437.50 |
| 05/10/2018 | Imported Time Entry: Discuss case status and next steps with JLM. | NLG | 0.10 | $320.00 | $32.00 |
| 05/10/2018 | Imported Time Entry: Discuss witness updates and next steps with BLG. | JGB | 0.10 | $1,085.00 | $108.50 |
| 05/10/2018 | Imported Time Entry: Edit motion to reconsider with JGB comments and edits and send same to case team. | BLG | 1.40 | $415.00 | $581.00 |
| 05/10/2018 | Imported Time Entry: Discuss daily tasks and case status with JL; edit and finalize motion to reconsider the motion to dismiss order; review final documents  for opposition to motion to reconsider and discuss with JGB; review correspondence from client Caldwell; discuss next steps regarding same with JGB; correspond with clients Peterson and Hathaway; discuss discovery issues with case team; review demands from new plaintiffs in preparation for upcoming service deadline. | JLM | 4.20 | $605.00 | $2,541.00 |
| 05/10/2018 | Imported Time Entry: Discuss updates and next steps with JLM; discuss motion for reconsideration with JLM; discuss cite check re: same with KMB; perform cite check on motion to reconsider. | JL | 2.30 | $325.00 | $747.50 |
| 05/11/2018 | Imported Time Entry: Discuss updates and next steps with case team; discuss address book update with JLM. | JGB | 0.20 | $1,085.00 | $217.00 |
| 05/11/2018 | Imported Time Entry: Discuss edits to motion to reconsider with JL; review motion to reconsider for final edits; call Loradonna with JL. | BLG | 2.60 | $415.00 | $1,079.00 |
| 05/11/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review and edit motion for reconsideration; discuss same with JLM and BLG; prepare motion for reconsideration and opposition to Rubin's motion for reconsideration for filing; draft JGB declaration; prepare supplemental documents; file motion and opposition; email opposing counsel re: documents; file, save, and code court-filed documents into case management system; take notes on call with witness; discuss same with BLG; complete weekly update, organization, and review of case files. | JL | 5.90 | $325.00 | $1,917.50 |
| 05/11/2018 | Imported Time Entry: Phone call with client re: case status; save, sort, and code phone note into case management system. | KMB | 0.30 | $325.00 | $97.50 |
| 05/11/2018 | Imported Time Entry: Proofread and edit motion for reconsideration; discuss edits with JL; review citations and authority locations in same; discuss citations and authority locations with JL. | NLG | 2.00 | $320.00 | $640.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/2018 | Imported Time Entry: Review final draft of opposition to Rubin's motion to reconsider; provide same to client Caldwell and discuss same; review final draft of Plaintiffs' motion to reconsider; discuss filing procedure with JL; discuss sealing issues with BLG; update clients regarding motion to reconsider and provide final draft; draft and send weekly case plan memorandum. | JLM | 4.20 | $605.00 | $2,541.00 |
| 05/14/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review case plan memorandum; call client re: discovery accounts; input expenses into case management system; discuss letter to Apple re: client's account with BLG; email Apple's attorney re: same; discuss same with BLG; review emails from client re: Rubin. | JL | 0.80 | $325.00 | $260.00 |
| 05/14/2018 | Imported Time Entry: Draft document demands and Powers interrogatories; review prior responses to documents demands and interrogatories to determine what we are still owed by Powers and Rubin; draft letter to Apple regarding IP address access to Hathaway's accounts. | BLG | 4.10 | $415.00 | $1,701.50 |
| 05/14/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss clients' updates with JLM. | JGB | 0.80 | $1,085.00 | $868.00 |
| 05/14/2018 | Imported Time Entry: Discuss case status and next steps with JL; review JGB comments to weekly case plan memorandum; review correspondence from client Caldwell; discuss same and next steps with JGB: correspond with Plaintiff Hathaway regarding contact from Rubin. | JLM | 0.80 | $605.00 | $484.00 |
| 05/15/2018 | Imported Time Entry: Discuss case status and next steps with JL; discuss discovery status and outstanding tasks with case team. | MWS | 0.30 | $625.00 | $187.50 |
| 05/15/2018 | Imported Time Entry: Discuss updates and next steps with MWS; calls with client re: updates; discuss same with case team; review and edit discovery demands; email opposing counsel re: discovery demands; prepare courtesy copies; draft subpoena to Apple; file, saved, and code documents into case management system; update address book re: clients' contact information. | JL | 3.70 | $325.00 | $1,202.50 |
| 05/15/2018 | Imported Time Entry: Review Defendants' responses to Plaintiffs' discovery demands for meet and confer call; edit discovery demands with JGB edits; call fingerprint forensic companies; finalize and send discovery demands to Defendants. | BLG | 6.20 | $415.00 | $2,573.00 |
| 05/16/2018 | Imported Time Entry: Discuss emails with opposing counsel and experts with BLG; discuss client's updates re: Aloi and loan with case team. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 05/16/2018 | Imported Time Entry: Discuss document responses and discovery next steps with BLG and JL. | MWS | 1.40 | $625.00 | $875.00 |
| 05/16/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email exchange with discovery vendor re: account collection; email and call with client re: devices; review discovery demands; | JL | 3.20 | $325.00 | $1,040.00 |
| 05/16/2018 | Imported Time Entry: Call with CDS to discuss next steps in discovery; review document demands from Defendants; review prior responses from Defendants; email JGB regarding expert retainer agreement and discuss same with JLM; discuss discovery with JGB; email US Attorney regarding fingerprinting of letter. | BLG | 5.60 | $415.00 | $2,324.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 05/17/2018 | Imported Time Entry: Participate in call with potential expert regarding engagement; review proposed expert engagement agreement; review motion for sanctions pursuant to Rule 11 filed by former defendant Schnur; discuss deposition scheduling with BLG. | JLM | 2.60 | $605.00 | $1,573.00 |
| 05/17/2018 | Imported Time Entry: Discuss case updates and next steps with JLM and BLG; discuss expert, gathering data, updated demands, meet and confer, and depositions. | JGB | 1.60 | $1,085.00 | $1,736.00 |
| 05/17/2018 | Imported Time Entry: Discuss updates and next steps with JLM; discuss Apple subpoena with BLG; review caselaw; email exchange with vendor re: account collection; email exchange with client re: same; | JL | 1.60 | $325.00 | $520.00 |
| 05/17/2018 | Imported Time Entry: Meet with JGB and JLM to discuss status of discovery; meet with JLM to determine best deposition dates and times for all deponents and attorneys; review prior discovery responses from Defendants for meet and confer call tomorrow; call Apple regarding subpoena; call Katrina regarding her witness list; review motion for sanctions from Schnur; email Apple subpoena. | BLG | 7.40 | $415.00 | $3,071.00 |
| 05/17/2018 | Imported Time Entry: Discuss discovery status and next steps, Rule 11 motion, and Apple subpoena with case team; review Schnur Rule 11 motion; review draft Apple subpoena. | MWS | 0.80 | $625.00 | $500.00 |
| 05/17/2018 | Imported Time Entry: Phone call with Apple re: subpoena; phone call with client re: witnesses; save, sort and code phone notes into case management system; update witnesses contact spreadsheet with social media accounts. | KMB | 0.70 | $325.00 | $227.50 |
| 05/18/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss serving subpoena with KMB; calls with process servers re: service of subpoena; discuss same with BLG; correspondence with process server re: service; review Rule 26 disclosures; take notes on call with opposing counsel re: meet and confer; discuss same with case team; email exchange with discovery vendor re: updates; email client re: discovery account collection; continue working on discovery demands; complete weekly update, organization, and review of case files. | JL | 4.30 | $325.00 | $1,397.50 |
| 05/18/2018 | Imported Time Entry: Create fact chart with all plaintiffs, dates, evidence, and witnesses; call with opposing counsel to discuss discovery and discuss same with JLM and JL; draft motion to compel letter. | BLG | 7.10 | $415.00 | $2,946.50 |
| 05/18/2018 | Imported Time Entry: Draft and send weekly case plan memorandum; draft letter to Court regarding discovery status and scope; send same to opposing counsel; represent clients on meet and confer call regarding discovery status and scope; correspond with opposing counsel regarding same; review responses and production in preparation for meet and confer call; discuss next steps in light of meet and confer call with case team; review reply to Rubin's motion for reconsideration and discuss next steps with JGB and BLG. | JLM | 4.30 | $605.00 | $2,601.50 |
| 05/18/2018 | Imported Time Entry: Discuss case status and next steps with MWS. | KMB | 0.60 | $325.00 | $195.00 |
| 05/18/2018 | Imported Time Entry: Discuss case updates and next steps with case team; review case summary memo; discuss meet and confer and next steps with case team. | JGB | 2.40 | $1,085.00 | $2,604.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 05/20/2018 | Imported Time Entry: Email client re: call. | JGB | 0.10 | $1,085.00 | $108.50 |
| 05/21/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL; review JGB comments to weekly case plan memorandum; research appeal issues regarding Fuller and fully dismissed defendants; research time to notice appeal in light of motions to reconsider; correspond with opposing counsel to schedule discovery meet and confer call; draft discovery deficiency letters; draft edit and file letter to Court regarding discovery status; correspond with opposing counsel regarding same; edit motion memorandum regarding Schnur Rule 11 motion; edit expert retainer agreement; discuss same with BLG: discuss case status with JGB. | JLM | 3.10 | $605.00 | $1,875.50 |
| 05/21/2018 | Imported Time Entry: Discuss case status and next steps with JLM. | KMB | 0.20 | $325.00 | $65.00 |
| 05/21/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss case updates and next steps with JLM and BLG; discuss appeal, upcoming motions, and discovery with case team. | JGB | 1.40 | $1,085.00 | $1,519.00 |
| 05/21/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review case plan memorandum; email exchange with discovery vendor re: discovery collection; email exchange with client re: discovery accounts; review draft letter from opposing counsel re: discovery dispute; draft motion for sanctions motion memorandum; discuss same with JLM; discuss discovery updates and next steps with BLG. | JL | 3.30 | $325.00 | $1,072.50 |
| 05/21/2018 | Imported Time Entry: Research ability to appeal where only one of a group of plaintiffs is dismissed from a case in its entirety; research tolling of appeal during motion for reconsideration; edit expert retainer agreement and send same to JLM for review; email expert with revised retainer agreement; research Judge Cogan fee decisions to have for future reference and to ensure all entries are reasonably descriptive; draft section of letter to Defendants regarding inadequacies in Rubin's production; draft section of letter regarding objections to document demands. | BLG | 6.60 | $415.00 | $2,739.00 |
| 05/22/2018 | Imported Time Entry: Email exchange with USAO re: subpoena and note; email client re: ca; discuss with JS re: filings; email exchange with reporter re: call; discuss deposition scheduling with case team. | JGB | 0.80 | $1,085.00 | $868.00 |
| 05/22/2018 | Imported Time Entry: Draft deficiency letter to Defendants Rubin and Powers and discuss same with JLM. | BLG | 7.10 | $415.00 | $2,946.50 |
| 05/22/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review and edit letter re: discovery dispute; email exchange with vendor re: client's device collection; call and email with client re: same; review Defendants' discovery demands; draft response to Defendants' request for admissions; discuss discovery update with BLG. | JL | 4.60 | $325.00 | $1,495.00 |
| 05/23/2018 | Imported Time Entry: Discuss case status and next steps with BLG. | NLG | 0.10 | $320.00 | $32.00 |
| 05/23/2018 | Imported Time Entry: Discuss discovery updates with case team. | JGB | 0.30 | $1,085.00 | $325.50 |

| 05/23/2018 | Imported Time Entry: Discuss updates and next steps with MWS; draft responses to defendants' interrogatories; draft notice of depositions and subpoenas; discuss same with BLG; email exchange with discovery vendor re: client's devices; email exchange with client re: same; review Court's order re: discovery dispute; file, save, and code documents into case management system; discuss discovery updates and next steps with BLG. | JL | 4.30 | $325.00 | $1,397.50 |
| 05/23/2018 | Imported Time Entry: Discuss discovery status, next steps, and issues relating to review of documents with BLG; review documents re: same. | MWS | 0.30 | $625.00 | $187.50 |
| 05/23/2018 | Imported Time Entry: Edit fact chart based on JGB comments and edits; draft message to potential witnesses for Instagram; message potential witnesses on Instagram; review documents in Brainspace; email case team regarding noticing and subpoenaing depositions. | BLG | 4.90 | $415.00 | $2,033.50 |
| 05/23/2018 | Imported Time Entry: Meet with JGB to discuss case status; draft and send updated case plan memorandum; discuss witness contact with BLG; correspond with opposing counsel regarding deposition scheduling; discuss drafting notices of deposition and subpoenas with BLG; review Court order regarding discovery request; discuss same with case team; review discovery demands to determine if need to amend in light of order. | JLM | 1.90 | $605.00 | $1,149.50 |
| 05/24/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL; review subpoenas and notices of deposition; discuss same with BLG; edit combined | JLM | 1.30 | $605.00 | $786.50 |
| | amended discovery demands; discuss same with BLG; review JGB comments to case plan email; review email language to send HIPAA forms to clients; discuss discovery collection issues with BLG. | | | | |
| 05/24/2018 | Imported Time Entry: Discuss HIPAA authorizations with JL; send email to clients regarding HIPAA authorizations; edit documents demands and interrogatories and discuss same with JLM and JL; discuss subpoenas and notices of deposition with JL and JLM; email all to Defendants and counsel for third-parties. | BLG | 3.40 | $415.00 | $1,411.00 |
| 05/24/2018 | Imported Time Entry: Discuss discovery updates and next steps with case team; review demands and follow up with case team re: further discovery steps. | JGB | 0.80 | $1,085.00 | $868.00 |
| 05/24/2018 | Imported Time Entry: Discuss updates and next steps with JLM; draft amended interrogatories and  document demands; discuss same with JLM and BLG; review and edit notices of deposition and subpoenas; discuss same with BLG; email clients re: medical forms; email exchange with client re: discovery accounts; email exchange with discovery vendor re: client's devices. | JL | 4.30 | $325.00 | $1,397.50 |
| 05/25/2018 | Imported Time Entry: Discuss updates and next steps with MWS; call client re: discovery account collection; email client re: Defendants' opposition to motion for reconsideration; file, save, and code documents into case management system; review opposition to motion for reconsideration; continue working on discovery demands; email exchange with client re: medical forms; complete weekly update, organization, and review of case files. | JL | 3.60 | $325.00 | $1,170.00 |

| 05/25/2018 | Imported Time Entry: Review Defendants' oppositions to motions to reconsider filed today; draft and send weekly case plan memorandum; draft update to lender; discuss same with JGB; discuss expert issues with BLG. | JLM | 1.70 | $605.00 | $1,028.50 |
| 05/25/2018 | Imported Time Entry: Review documents in Relativity; draft and edit evidence table; review oppositions to motion to reconsider filed by Defendants. | BLG | 4.10 | $415.00 | $1,701.50 |
| 05/25/2018 | Imported Time Entry: Discuss motion for reconsideration motion memorandum with case team. | JGB | 0.20 | $1,085.00 | $217.00 |
| 05/25/2018 | Imported Time Entry: Discuss litigation funder with JLM. | MWS | 0.10 | $625.00 | $62.50 |
| 05/28/2018 | Imported Time Entry: Draft opposition to former defendant Schnur's motion for sanctions pursuant to Rule 11. | JLM | 1.30 | $605.00 | $786.50 |
| 05/28/2018 | Imported Time Entry: Draft and edit motion memo for motion for reconsideration; draft and edit evidence table; send both to JGB for his review. | BLG | 3.10 | $415.00 | $1,286.50 |
| 05/29/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL and ENC; discuss reply in further support of Plaintiffs motion to reconsider with BLG; draft opposition to Schnur's motion for Rule 11 sanctions. | JLM | 4.30 | $605.00 | $2,601.50 |
| 05/29/2018 | Imported Time Entry: Discuss case status and next steps with BLG; review Amended Complaint, Order re. Motion for Protective Order, Order Denying Motion to Vacate; draft Powers deposition script. | HNM | 4.20 | $325.00 | $1,365.00 |
| 05/30/2018 | Imported Time Entry: Review and edit opposition to Rule 11 motion; discuss edits and next steps with JLM; review current motion to reconsideration reply. | JGB | 2.60 | $1,085.00 | $2,821.00 |
| 05/30/2018 | Imported Time Entry: Discuss updates with BLG; call with client and discovery vendor re: account collection; calls with client re: accounts and medical form;  discuss medical forms and employment forms with BLG; email exchange with discovery vendor re: collection updates; email client re: phone number; discuss updates with BLG. | JL | 2.60 | $325.00 | $845.00 |
| 05/30/2018 | Imported Time Entry: Discuss motion to reconsider reply with BLG; research re: same; discuss Rule 11 opposition with JLM; review same. | MWS | 0.90 | $625.00 | $562.50 |
| 05/30/2018 | Imported Time Entry: Discuss Powers deposition script and next steps with BLG; draft questions for Powers deposition script; research Equitable Tolling related to concealed contracts in New York; review BLG's comments and edits on Powers deposition script; incorporate BLG's comments and edits into Powers deposition script. | HNM | 6.20 | $325.00 | $2,015.00 |
| 05/30/2018 | Imported Time Entry: Draft reply to motion to reconsider; review deposition of Powers script and discuss the same with HNM. | BLG | 4.70 | $415.00 | $1,950.50 |
| 05/30/2018 | Imported Time Entry: Draft and edit opposition to former Defendant Schnur's Motion for Rule 11 Sanctions; meet with JGB to discuss same. | JLM | 13.90 | $605.00 | $8,409.50 |
| 05/31/2018 | Imported Time Entry: Line checked Opposition to Rule 11 Motion | EMC | 0.80 | $325.00 | $260.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/31/2018 | Imported Time Entry: Review and proofread citations in opposition to Rule 11 motion; discuss same with KMB and JL. | NLG | 1.10 | $320.00 | $352.00 |
| 05/31/2018 | Imported Time Entry: Discuss case status and next steps with MWS; perform legal and factual citation check on opposition to Rule 11 brief; review and edit table of authorities. | KMB | 3.40 | $325.00 | $1,105.00 |
| 05/31/2018 | Imported Time Entry: Research and draft reply to motion to reconsider; assist as needed with finalizing opposition to Schnur Rule 11 letter; file Schnur Rule 11 letter; discuss drafting of responses to document demands with HNM. | BLG | 10.90 | $415.00 | $4,523.50 |
| 05/31/2018 | Imported Time Entry: Draft, edit, and file opposition to former defendant Schnur's Rule 11 Motion for Sanctions; edit reply brief in further support of motion to reconsider the Motion to Dismiss Order. | JLM | 14.20 | $605.00 | $8,591.00 |
| 05/31/2018 | Imported Time Entry: Review and edit opposition to Rule 11 motion and declaration; discuss same with case team; review and edit reply in further support of motion to reconsider. | JGB | 3.80 | $1,085.00 | $4,123.00 |
| 05/31/2018 | Imported Time Entry: Discuss case and next steps with MWS and BLG; edit Powers deposition script and add new questions; draft Plaintiffs response to Rubin and Powers amended document demands; line edit opposition to rule 11 motion. | JL | 7.50 | $325.00 | $2,437.50 |
| 05/31/2018 | Imported Time Entry: Discuss Rule 11 opposition brief with case team; review and revise same; discuss motion for reconsideration reply with BLG. | MWS | 2.80 | $625.00 | $1,750.00 |
| 05/31/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review letter correspondences to and from Schnur; review email exchanges with Schnur; prepare notice of claim supplemental documents; discuss same with JLM; input expenses into case management system; discuss with HNM re: Relativity and Brainspace credentials; discuss iCloud backup with BLG; call client re: iCloud; discuss document demands with HNM; email client re: phone number; email client re: laptop; email discovery vendor re: account collection; line edit JGB declaration of Rule 11 opposition; review and edit opposition to Rule 11 motion; discuss edits with case team; prepare opposition and supplemental documents for filing; file opposition; email client re: medical form; discuss same with BLG; monthly review of documents, filings, contacts, and other summary and general case information; update case summary memorandum. | JL | 7.40 | $325.00 | $2,405.00 |
| 05/31/2018 | Imported Time Entry: Review and edit response to Rule 11 motion; review and edit citations in same. | NLG | 1.80 | $320.00 | $576.00 |
| 06/01/2018 | Imported Time Entry: Review and edit reply to motion for reconsideration briefs; discuss same with case team; email client re: updates; discuss client's email with case team. | JGB | 2.60 | $1,085.00 | $2,821.00 |
| 06/01/2018 | Imported Time Entry: Draft, edit, and file reply in further support of motion for reconsideration; draft and send weekly case plan memorandum. | JLM | 11.80 | $605.00 | $7,139.00 |

| 06/01/2018 | Imported Time Entry: Discuss updates and next steps with MWS; prepare courtesy copies; draft and continue working on interrogatories and request for admissions; discuss reply to motion for reconsideration with BLG; email JGB re: motion for reconsideration briefs; review and edit reply to motion for reconsideration; discuss edits with KMB and NLG; file reply; email opposing counsel re: same; complete weekly update, organization, and review of case files. | JL | 6.90 | $325.00 | $2,242.50 |
| 06/01/2018 | Imported Time Entry: Discuss case status and next steps with JL; perform legal and factual citation check on motion for reconsideration briefs. | KMB | 3.80 | $325.00 | $1,235.00 |
| 06/01/2018 | Imported Time Entry: Draft and revise motion for reconsideration reply brief; discuss same with case team; research re: same. | MWS | 5.70 | $625.00 | $3,562.50 |
| 06/01/2018 | Imported Time Entry: Edit reply motions for motion to reconsider; coordinate filing and editing of reply motions; meet with JGB, JLM, and MWS regarding reply motion; file reply motion; discuss document demand responses with HNM. | BLG | 10.80 | $415.00 | $4,482.00 |
| 06/01/2018 | Imported Time Entry: Perform case research on Statute of Limitations issue. | EMC | 1.90 | $325.00 | $617.50 |
| 06/01/2018 | Imported Time Entry: Review Plaintiffs response to Rubin and Powers document demands with BLG; Edit P's response to Rubin and Powers document demands; Research legal issues surrounding substitute service challenges, tolling of statute of limitations related to summons and filing, and intra- district binding authority of decisions; Draft Schnur deposition script. | HNM | 7.20 | $325.00 | $2,340.00 |
| 06/02/2018 | Imported Time Entry: Email exchange with client re: update; review court's orders; discuss strategy with outside counsel; update case summary memorandum | JGB | 2.80 | $1,085.00 | $3,038.00 |
| 06/03/2018 | Imported Time Entry: Discuss updates and next steps with case team; review pre motion letters and motion for sanctions; provide thoughts regarding letters and motion to case team; further email exchanges with case team. | JGB | 1.40 | $1,085.00 | $1,519.00 |
| 06/04/2018 | Imported Time Entry: Discuss Schnur meet and confer with JGB; discuss weekly tasks and case status with JL and HNM; discuss discovery demand responses and document collection with BLG; plan for client contact regarding same; correspond with counsel for Schnur regarding request for extension of time to file reply for Rule 11 motion; discuss last week's filings with JGB and next steps arising from those; prepare for meet and confer call and research issues  regarding standing to oppose third-party subpoenas; discuss same with HNM; edit responses to discovery demands. | JLM | 2.80 | $605.00 | $1,694.00 |
| 06/04/2018 | Imported Time Entry: Discuss outstanding discovery issues with BLG. | MWS | 0.10 | $625.00 | $62.50 |
| 06/04/2018 | Imported Time Entry: Discuss weekly tasks and case status with JL and HNM: meet with BLG and JGB to discuss discovery response issues; discuss papers filed last week with JGB and determine plan for going forward; correspond with counsel for Schnur regarding Schnur's request for additional time; prepare for meet and confer call regarding Schnur's deposition scheduling including research regarding privilege issues and standing to oppose third-party subpoenas; | JLM | 4.80 | $605.00 | $2,904.00 |

| | | | | | |
|---|---|---|---|---|---|
| | edit discovery demand responses. | | | | |
| 06/04/2018 | Imported Time Entry: Review emails regarding Rubin matter scheduling; research ability to quash subpoena of 3rd party Schnur; draft Schnur deposition script; attend meet and confer phone call with Defendants counsel regarding Schnur deposition. | HNM | 3.30 | $325.00 | $1,072.50 |
| 06/04/2018 | Imported Time Entry: Draft and edit responses to document demands; discuss discovery with JLM and JGB; meet and confer call with opposing counsel, JLM, JL, and HNM regarding deposition of Schnur; review letters filed by Rubin and Powers and send JLM thoughts regarding the same. | BLG | 5.90 | $415.00 | $2,448.50 |
| 06/04/2018 | Imported Time Entry: Discuss updates and next steps with case team; review and provide thoughts on case plan memorandum; discuss Rule 11 motion updates, Schnur subpoena meet and confer call, and next steps with JLM. | JGB | 0.60 | $1,085.00 | $651.00 |
| 06/04/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review case plan memorandum; continue working on discovery demands; take notes on call with opposing counsel re: Schnur subpoena; input notes into case management system; prepare courtesy copies; review Defendants' motion for sanctions; file, save, and code documents into case management system. | JL | 5.70 | $325.00 | $1,852.50 |
| 06/05/2018 | Imported Time Entry: Review Rule 11 motion for sanctions filed by Rubin; discuss next steps with case team; review pre-motion conference letters regarding Defendants' motions to disqualify counsel; review Court orders regarding same; discuss same with case team; calls with Hallman and Lawson regarding motion to disqualify issues; review Court order regarding scheduling for former Defendant Schnur's motion for sanctions reply; draft and edit opposition to motion to disqualify pre-motion conference letter. | JLM | 5.60 | $605.00 | $3,388.00 |
| 06/05/2018 | Imported Time Entry: Attend phone call with Mia and Amy; discuss calls with JLM; save, sort, and code phone notes into case management system. | KMB | 0.80 | $325.00 | $260.00 |
| 06/05/2018 | Imported Time Entry: Discuss updates and next steps with JLM; email client re: call; email exchange with outside counsel re: disqualification; review and give further thoughts on letters. | JGB | 2.60 | $1,085.00 | $2,821.00 |
| 06/05/2018 | Imported Time Entry: Discuss oppositions to motion to disqualify pre-motion letters and related conference with case team; discuss potential appearance re: same with JLM. | MWS | 0.50 | $625.00 | $312.50 |
| 06/05/2018 | Imported Time Entry: Rubin: Meet with MWS and BLG to discuss next steps; review emails regarding upcoming matters; review and analyze case law cited in Rubin and Powers pre-trial motion to disqualify. | HNM | 5.40 | $325.00 | $1,755.00 |
| 06/05/2018 | Imported Time Entry: Discuss research for opposition to Defendants letters for pre motion conference to disqualify with HNM; research and draft opposition to letters for pre motion to disqualify. | BLG | 4.40 | $415.00 | $1,826.00 |

| 06/05/2018 | Imported Time Entry: Discuss updates and next steps with MWS; continue working on interrogatories; calls with clients re: medical forms and accounts; input notes into case management system; email exchange with discovery vendor re: collection; review court filings; file, save, and code documents into case management system; discuss updates with case team; email exchange with client re: discovery. | JL | 4.10 | $325.00 | $1,332.50 |
| 06/06/2018 | Imported Time Entry: Draft rule 11 opposition brief; research disqualification issues; prepare argument memorandum regarding same. | JLM | 7.80 | $605.00 | $4,719.00 |
| 06/06/2018 | Imported Time Entry: Discuss updates and next steps with BLG; input expenses into case management system; continue working on interrogatories; take notes on call with opposing counsel and the Court re: adjournment of pre-motion conference; discuss same with case team; email exchange with discovery vendor re: updates; take notes on call with client re: declaration; call with client re: invoice and interrogatories; input notes into case management system; file letter re: adjournment of conference; file, save, and code documents into case management system; discuss invoice email to clients with KMB. | JL | 7.30 | $325.00 | $2,372.50 |
| 06/06/2018 | Imported Time Entry: Discuss next steps with BLG; review documents for prior mention by defendants of potential conflict of interest between plaintiffs; draft Schnur deposition questions. | HNM | 3.10 | $325.00 | $1,007.50 |
| 06/06/2018 | Imported Time Entry: Discuss outstanding discovery issues and collection status with case team. | MWS | 0.30 | $625.00 | $187.50 |
| 06/06/2018 | Imported Time Entry: Draft and research opposition to motion to disqualify; call with opposing counsel and court regarding date for conference. | BLG | 6.10 | $415.00 | $2,531.50 |
| 06/06/2018 | Imported Time Entry: Discuss opposition to disqualify | JGB | 1.60 | $1,085.00 | $1,736.00 |
| | letters and next steps with JLM; discuss sanctions motions with JLM: review and edit letter; call and email with client re: call; discuss client call with JLM; review case summary memorandum. | | | | |
| 06/07/2018 | Imported Time Entry: Review and edit disqualification letter; discuss edits and next steps with JLM; discuss updates and next steps with case team; review proposed declaration language; email case team re: Rule 11 motions and discovery steps. | JGB | 0.90 | $1,085.00 | $976.50 |
| 06/07/2018 | Imported Time Entry: Discuss files received from Apple subpoena with BLG; attention to technical issues re: same; discuss discovery status and document review process with BLG; discuss interrogatory and document demand responses with BLG; review same. | MWS | 0.90 | $625.00 | $562.50 |
| 06/07/2018 | Imported Time Entry: Discuss updates and next steps with JLM; discuss Relativity with BLG and HNM; continue working on responses to interrogatories; discuss same with BLG; file, save, and code documents; discuss with case team re: amend dates for client; calls and emails with clients re: discovery demands; review social media accounts in Relativity; email discovery vendor re: same; discuss updates with BLG. | JL | 7.70 | $325.00 | $2,502.50 |

| Date | Description | Initials | Hours | Rate | Total |
|---|---|---|---|---|---|
| 06/07/2018 | Imported Time Entry: Discuss document review with JL and HNM; edit document demand responses, interrogatory responses, and request to admit responses; input JGB edits into opposition to motion to disqualify letter; distinguish cases for opposition to motion to disqualify letter; draft and send declaration to Caldwell; email CDS regarding discovery. | BLG | 9.50 | $415.00 | $3,942.50 |
| 06/07/2018 | Imported Time Entry: Discuss case and next steps with JLM and BLG; discuss discovery and relativity with BLG; draft case cheat sheet for Rubin's and Powers pre-trial conference on motion to disqualify. | HNM | 2.50 | $325.00 | $812.50 |
| 06/07/2018 | Imported Time Entry: Research motion to disqualify issues; draft opposition to pre-motion conference letters regarding same; draft opposition to Rubin Rule 11 sanctions motion; discuss case status and weekly tasks with JL and HNM. | JLM | 7.00 | $605.00 | $4,235.00 |
| 06/08/2018 | Imported Time Entry: Review and edit opposition to disqualification letter; discuss client declarations updates with case team. | JGB | 0.60 | $1,085.00 | $651.00 |
| 06/08/2018 | Imported Time Entry: Discuss updates and next steps with MWS; calls with clients re: discovery; review production; discuss same with BLG and HNM; review and edit interrogatories; prepare discovery demands to be sent to clients; discuss same with BLG; draft Rule 11 motion memorandum; email exchange with discovery vendor re: updates and clients' accounts; file, save, and code documents into case management system; take notes on calls re: responses to discovery demands; review and edit opposition to motion for disqualification letter; discuss same with BLG; file letter; file, save, and code documents into case management system. | JL | 8.20 | $325.00 | $2,665.00 |
| 06/08/2018 | Imported Time Entry: Proofread and edit response to Defendant's Rule 11 letter; discuss edits with BLG. | NLG | 0.90 | $320.00 | $288.00 |
| 06/08/2018 | Imported Time Entry: Review and revise motion to disqualify pre-motion conference letters; discuss discovery and collections with case team; discuss related declarations with case team; discuss responses to requests for admission with BLG; review and revise same; review and revise document responses and responses to interrogatories; discuss same with BLG. | MWS | 4.80 | $625.00 | $3,000.00 |
| 06/08/2018 | Imported Time Entry: Draft case cheat sheet for Rubin and Powers letter for pre-trial motion to disqualify; edit citations for P's response to D's letter for pre-trial motion to disqualify letter; review relevant discovery within Facebook, Instagram, snapchat, twitter of P's. | HNM | 8.30 | $325.00 | $2,697.50 |
| 06/08/2018 | Imported Time Entry: Call all clients regarding declarations and follow up regarding the same via email; edit opposition to letter motion to disqualify and finalize the same for filing; edit discovery documents based on MWS edits and send the same to clients and JGB. | BLG | 7.90 | $415.00 | $3,278.50 |
| 06/08/2018 | Imported Time Entry: Edit and supervise filing of opposition to Defendants' pre-motion conference letter regarding proposed motion to disqualify counsel. | JLM | 1.60 | $605.00 | $968.00 |
| 06/09/2018 | Imported Time Entry: Discuss client updates with BLG. | JGB | 0.20 | $1,085.00 | $217.00 |

| 06/10/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email client re: declaration; phone call to client re: declaration; discuss case strategy with outside counsel | JGB | 0.90 | $1,085.00 | $976.50 |
|---|---|---|---|---|---|
| 06/10/2018 | Imported Time Entry: Call Caldwell regarding declaration and email with case team regarding the same. | BLG | 0.40 | $415.00 | $166.00 |
| 06/11/2018 | Imported Time Entry: Call and email clients regarding declarations, HIPAA forms, and discovery documents; call counsel for Blue Icarus and Shon to discuss third- party subpoena and email them regarding same; edit discovery requests and send same to clients. | BLG | 9.40 | $415.00 | $3,901.00 |
| 06/11/2018 | Imported Time Entry: Discuss discovery collection, review, and related issues with BLG; discuss with BLG documents re: same. | MWS | 1.00 | $625.00 | $625.00 |
| 06/11/2018 | Imported Time Entry: Rubin: Review Plaintiffs discovery on relativity; discuss case and next steps with BLG; draft case cheat sheet for Rubin and Powers pre-trial motion to disqualify. | HNM | 7.60 | $325.00 | $2,470.00 |
| 06/11/2018 | Imported Time Entry: Correspond regarding status of discovery and third party subpoenas; discuss same with case team; draft and send updated table of contents and preliminary statement for Rule 11 opposition to JGB. | JLM | 2.40 | $605.00 | $1,452.00 |
| 06/11/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review and provide thoughts on case plan memorandum; discuss updates and next steps with BLG; discuss motion for sanctions motion memorandum with case team; discuss motion for reconsideration order with case team. | JGB | 0.80 | $1,085.00 | $868.00 |
| 06/11/2018 | Imported Time Entry: Discuss updates and next steps with MWS; take notes on calls with clients re: declaration, HIPAA form, and discovery demands; discuss same with BLG; input notes into case management system; prepare responses to discovery demands for clients' review; file, save, and code documents into case management system; review documents re: discovery production; email exchange with discovery vendor re: search and discovery production; review motion for reconsideration order; discuss vendor invoice with MJN; input expenses into case management system. | JL | 7.40 | $325.00 | $2,405.00 |
| 06/12/2018 | Imported Time Entry: Review discovery for Plaintiffs on Brainspace. | HNM | 7.60 | $325.00 | $2,470.00 |
| 06/12/2018 | Imported Time Entry: Discuss discovery collection, review, and related issues with case team and discovery vendor; discuss documents re: same with case team; discuss case funding with JLM and BLG. | MWS | 0.60 | $625.00 | $375.00 |
| 06/12/2018 | Imported Time Entry: Review and edit opposition to motion for sanctions table of contents; discuss client updates with case team; email exchange with client re: updates, declaration, financing, and next steps. | JGB | 1.70 | $1,085.00 | $1,844.50 |
| 06/12/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss Brainspace review with HNM; calls with clients re: declaration, HIPAA form, and discovery demands; discuss updates with BLG; take notes on calls with client re: same; fill out client's loan questionnaire; discuss same with JGB and BLG. | JL | 6.40 | $325.00 | $2,080.00 |

| 06/12/2018 | Imported Time Entry: Discuss Brainspace review with HNM; email with JGB regarding Katrina; call Katrina about declaration, HIPAA, and discovery documents; review discovery. | BLG | 8.30 | $415.00 | $3,444.50 |
|---|---|---|---|---|---|
| 06/13/2018 | Imported Time Entry: Discuss case status and next steps with BLG; review and proofread various discovery papers. | NLG | 0.80 | $320.00 | $256.00 |
| 06/13/2018 | Imported Time Entry: Discuss discovery production and outstanding tasks with BLG; review and analyze reports prepared by discovery vendor re: client iCloud accounts and related information; review same for responsive information and prepare such information for production; review Rubin counterclaims. | MWS | 6.20 | $625.00 | $3,875.00 |
| 06/13/2018 | Imported Time Entry: Review Defendants' answers and counterclaims research motion to dismiss issues and discuss same with JGB and case team; discuss discovery status with BLG. | JLM | 1.70 | $605.00 | $1,028.50 |
| 06/13/2018 | Imported Time Entry: Draft case cheat sheet for Rubin and Powers pre-trial motion to disqualify; draft Schnur deposition script; edit Plaintiffs response to Defendant Rubin's amended request to Plaintiffs for production of documents. | HNM | 6.40 | $325.00 | $2,080.00 |
| 06/13/2018 | Imported Time Entry: Discuss document demands with JL; line edit document demands. | KMB | 1.40 | $325.00 | $455.00 |
| 06/13/2018 | Imported Time Entry: Discuss updates and next steps with BLG; take notes on calls with clients re: discovery demands; email exchange with process servers; calls with process servers; discuss same with BLG; discuss document demands with KMB and NLG; file, save, and code documents into case management system; email client re: responses to discovery demands; discuss same with BLG; prepare responses to discovery demands; email exchange with discovery vendor re: account collection; input phone notes into case management system. | JL | 5.30 | $325.00 | $1,722.50 |
| 06/13/2018 | Imported Time Entry: Review documents for production Friday; call with CDS to discuss production; calls with clients regarding responses to discovery requests, declarations, and HIPAA; review answer from Rubin. | BLG | 6.30 | $415.00 | $2,614.50 |
| 06/14/2018 | Imported Time Entry: Discuss discovery and production status with BLG; review Powers counterclaims; discuss same with BLG. | MWS | 0.90 | $625.00 | $562.50 |
| 06/14/2018 | Imported Time Entry: Review documents for discovery and discuss same with CDS; review reply to motion for sanctions. | BLG | 6.50 | $415.00 | $2,697.50 |
| 06/14/2018 | Imported Time Entry: Meet with JLM to discuss case and next steps; draft Schnur deposition script; draft Blue Icarus deposition script; draft opposition to Rubin's rule 11 sanctions motion. | HNM | 7.50 | $325.00 | $2,437.50 |
| 06/14/2018 | Imported Time Entry: Draft and research issues for opposition to Rubin Rule 11 sanctions motion. | JLM | 6.10 | $605.00 | $3,690.50 |

| 06/14/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review and edit document demands; discuss same with BLG and MWS; calls with clients re: discovery requests; discuss same with BLG; prepare HIPAA forms for production; input phone notes into case management system; review documents re: discovery production. | JL | 6.60 | $325.00 | $2,145.00 |
|---|---|---|---|---|---|
| 06/14/2018 | Imported Time Entry: Email exchange with USAO re: subpoena and updates; discuss same with case team; edit Rule 11 opposition. | JGB | 0.60 | $1,085.00 | $651.00 |
| 06/15/2018 | Imported Time Entry: Draft Rule 11 opposition brief; research issues regarding same; assist BLG with discovery production and responses; assist with client contact for same; discuss case status and weekly tasks with JL and HNM. | JLM | 4.80 | $605.00 | $2,904.00 |
| 06/15/2018 | Imported Time Entry: Discuss and edit Rule 11 opposition and next steps with JLM and MWS; email exchange with USAO re: subpoena and documents; discuss deposition subpoena with BLG; discuss clients updates and next steps with BLG; email exchange with press re: case; discuss with BLG and case team production, review, and next steps. | JGB | 2.80 | $1,085.00 | $3,038.00 |
| 06/15/2018 | Imported Time Entry: Discuss case status and next steps with JLM; | NLG | 1.30 | $320.00 | $416.00 |
| 06/15/2018 | Imported Time Entry: Line check Plaintiff's answers to Interrogatories. | EMC | 2.10 | $325.00 | $682.50 |
| 06/15/2018 | Imported Time Entry: Discuss updates with MWS; review and edit discovery demands; calls with clients re: same; prepare discovery demands and HIPAA forms; discuss same with BLG; draft production cover letter; discuss production with case team; input phone notes into case management system; discuss updates and next steps with case team. | JL | 11.60 | $325.00 | $3,770.00 |
| 06/15/2018 | Imported Time Entry: Discuss opposition to Rubin  Rule 11 motion with case team; draft and revise same; research re: same; review files re: same; attention to production of documents. | MWS | 13.80 | $625.00 | $8,625.00 |
| 06/15/2018 | Imported Time Entry: Review and edit discovery responses; speak with two plaintiffs regarding their documents; review production prior to turning it over to Defendants. | BLG | 9.50 | $415.00 | $3,942.50 |
| 06/16/2018 | Imported Time Entry: Review documents for production. | BLG | 7.20 | $415.00 | $2,988.00 |
| 06/16/2018 | Imported Time Entry: Perform document review for discovery demands. | EMC | 5.40 | $325.00 | $1,755.00 |
| 06/16/2018 | Imported Time Entry: Draft Rubin Rule 11 opposition brief; correspond with case team regarding discovery status; draft and send weekly case plan memorandum. | JLM | 5.30 | $605.00 | $3,206.50 |
| 06/16/2018 | Imported Time Entry: Discuss discovery production updates and next steps with BLG; review and edit Rule 11 opposition; discuss edits with JLM. | JGB | 0.70 | $1,085.00 | $759.50 |
| 06/17/2018 | Imported Time Entry: Research issues for Rule 11 opposition; draft and edit Rule 11 opposition brief. | JLM | 5.90 | $605.00 | $3,569.50 |
| 06/17/2018 | Imported Time Entry: Email exchange with press re: call; review and provide thoughts on case plan memorandum; discuss Rule 11 opposition with JLM. | JGB | 0.30 | $1,085.00 | $325.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/18/2018 | Imported Time Entry: Document Review for Discovery Demand. | EMC | 10.00 | $325.00 | $3,250.00 |
| 06/18/2018 | Imported Time Entry: Discuss case status and next steps with BLG; review documents for discovery production; perform legal and factual citation check on opposition to Rule 11 motion; line edit opposition to Rule 11 motion. | KMB | 11.40 | $325.00 | $3,705.00 |
| 06/18/2018 | Imported Time Entry: Review and edit Rule 11 opposition; discuss edits with JLM; email and call with press re: case. | JGB | 1.40 | $1,085.00 | $1,519.00 |
| 06/18/2018 | Imported Time Entry: Discuss QC review of documents and subsequent productions with case team and discovery vendor; assistant coordination of same. | MWS | 1.80 | $625.00 | $1,125.00 |
| 06/18/2018 | Imported Time Entry: Discuss case and next steps with BLG; review Plaintiffs discovery for production. | HNM | 9.20 | $325.00 | $2,990.00 |
| 06/18/2018 | Imported Time Entry: Coordinate quality check review of the 197,000 pages of documents for production; review documents for production; discuss the same with JL, NLG, KMB, EMC, HNM, and MWS; produce documents to defendants. | BLG | 11.60 | $415.00 | $4,814.00 |
| 06/18/2018 | Imported Time Entry: Draft and edit opposition to Rubin Rule 11 motion; supervise filing of same; discuss discovery status and next steps with BLG; discuss case status and weekly tasks with KMB, JL, and HNM. | JLM | 8.20 | $605.00 | $4,961.00 |
| 06/18/2018 | Imported Time Entry: Discuss case status and next steps with MWS; review client production of documents; mark any documents that are privileged communications; discuss document review with BLG and case team. | NLG | 10.00 | $320.00 | $3,200.00 |
| 06/18/2018 | Imported Time Entry: Discuss updates and next steps with JLM; discuss document review for discovery production with BLG; review documents re: discovery production; discuss same with KMB, NLG, HNM, and EMC; discuss production updates and next steps with BLG; review and edit Rule 11 opposition and supplemental documents; discuss edits with KMB; file Rule 11 opposition and supplemental documents; discuss same with JLM; email opposing counsel re: same. | JL | 11.80 | $325.00 | $3,835.00 |
| 06/19/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss expert payment and discovery vendor invoice with MJN; discuss client's loan questionnaire with BLG; email questionnaire to loan funder; review and edit letter to opposing counsel; file, save, and code documents into case management system; prepare courtesy copies; email exchange with discovery vendor re: discovery production; input phone notes into case management system; review Defendants' responses to discovery demands. | JL | 6.70 | $325.00 | $2,177.50 |
| 06/19/2018 | Imported Time Entry: Review Pravati loan agreement and email JLM regarding the same; discuss discovery with MWS and email with CDS regarding the same; discuss timing of meet and confer call with JLM and email opposing counsel regarding the same. | BLG | 1.60 | $415.00 | $664.00 |
| 06/19/2018 | Imported Time Entry: Discuss case and next steps with JLM and BLG; draft Shon deposition script; draft pre-trial conference re: disqualification and sanctions argument memo. | HNM | 7.50 | $325.00 | $2,437.50 |

| 06/19/2018 | Imported Time Entry: Review Rule 11 filing; discuss argument memorandum for motion to disqualify appearance with HNM; discuss discovery status with BLG. | JLM | 1.30 | $605.00 | $786.50 |
| 06/19/2018 | Imported Time Entry: Discuss updates and next steps with JL; discuss QC review of documents and subsequent productions with case team and discovery vendor; assistant coordination of same; discuss discovery invoice with JL and discovery vendor; review same. | MWS | 0.80 | $625.00 | $500.00 |
| 06/19/2018 | Imported Time Entry: Discuss discovery production status updates and next steps with BLG; email exchange with case team re discovery concerns. | JGB | 0.60 | $1,085.00 | $651.00 |
| 06/20/2018 | Imported Time Entry: Discuss case and next steps with BLG; draft and format argument memo for pre- trial conference regarding motion to disqualify and rule 11 sanctions. | HNM | 7.50 | $325.00 | $2,437.50 |
| 06/20/2018 | Imported Time Entry: Email CDS regarding delivery of production to defendants; discuss same with JL. | BLG | 0.20 | $415.00 | $83.00 |
| 06/20/2018 | Imported Time Entry: Discuss with JLM meet and confer prep and disqualification motion; discuss with BLG discovery production and next steps; discuss thoughts on case strategy with outside counsel. | JGB | 0.60 | $1,085.00 | $651.00 |
| 06/20/2018 | Imported Time Entry: Discuss updates and next steps with BLG; call with discovery vendor re: hard drive; email opposing counsel re: same; review Defendants' responses to discovery demands and production; review Defendants' discovery production; discuss same with case team. | JL | 7.30 | $325.00 | $2,372.50 |
| 06/20/2018 | Imported Time Entry: Coordinate discovery meet and confer conference; review discovery responses; discuss same with BLG. | JLM | 1.40 | $605.00 | $847.00 |
| 06/21/2018 | Imported Time Entry: Discuss deposition scripts with BLG. | MWS | 0.40 | $625.00 | $250.00 |
| 06/21/2018 | Imported Time Entry: Discuss case and next steps with JLM; draft and format argument memo for pre- trial conference regarding motion to disqualify and rule 11 sanctions. | HNM | 7.80 | $325.00 | $2,535.00 |
| 06/21/2018 | Imported Time Entry: Draft and edit deposition scripts. | BLG | 2.40 | $415.00 | $996.00 |
| 06/21/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL and HNM; draft argument memorandum in preparation for motion to disqualify pre-motion conference. | JLM | 3.20 | $605.00 | $1,936.00 |
| 06/21/2018 | Imported Time Entry: Discuss updates and next steps with JLM; email client re: laptop; email exchange with discovery vendor re: same; review discovery production; draft memorandum re: defendants' production; discuss updates and next steps with BLG; input expenses into case management system. | JL | 7.20 | $325.00 | $2,340.00 |
| 06/22/2018 | Imported Time Entry: Review discovery production of Rubin and Powers text messages for deposition script update. | HNM | 1.50 | $325.00 | $487.50 |
| 06/22/2018 | Imported Time Entry: Draft and send weekly case plan memorandum; meet and confer call with Defendants regarding discovery; discuss Plaintiffs' position regarding Defendants' proposed discovery letter with BLG and JGB. | JLM | 2.30 | $605.00 | $1,391.50 |

| 06/22/2018 | Imported Time Entry: Discuss updates and next steps with JL; assist in meet-and-confer call with opposing counsel; discuss same, general discovery matters, and responses to opposing counsel re: same with case team; review and revise letter to court re: discovery; discuss same with case team. | MWS | 3.00 | $625.00 | $1,875.00 |
|---|---|---|---|---|---|
| 06/22/2018 | Imported Time Entry: Take notes on call with opposing counsel; discuss updates and next steps with case team; email client re: laptop; email exchange with discovery vendor re: same; discuss call with JLM; input notes into case management system; discuss factual changes re: complaint; review case memorandums; discuss same with BLG; call with process server re: updates; complete weekly update, organization, and review of case files. | JL | 6.90 | $325.00 | $2,242.50 |
| 06/22/2018 | Imported Time Entry: Call with Defendants to discuss discovery and production; draft and edit deposition scripts and send same to JGB; edit mega-memo and send same to JGB. | BLG | 8.10 | $415.00 | $3,361.50 |
| 06/24/2018 | Imported Time Entry: Edit and draft Plaintiffs' position regarding Defendants' discovery issues. | JLM | 1.30 | $605.00 | $786.50 |
| 06/24/2018 | Imported Time Entry: Draft opposition to Defendants' discovery letter to the Court and email JLM the same. | BLG | 3.20 | $415.00 | $1,328.00 |
| 06/24/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; review and give thoughts on argument memo. | JGB | 0.80 | $1,085.00 | $868.00 |
| 06/25/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review case plan memorandum; prepare Dropbox re: disqualification pre-motion conference; prepare documents re: same; discuss same with BLG; prepare iPads; discuss update and next steps with case team. | JL | 3.40 | $325.00 | $1,105.00 |
| 06/25/2018 | Imported Time Entry: Edit discovery letter to court; review emails from clients for emails regarding travel, PayPal, and other evidence of Rubin's human trafficking; moot with JLM and MWS for conference on June 26; review reply memorandum of law filed by Rubin for Rule 11. | BLG | 6.40 | $415.00 | $2,656.00 |
| 06/25/2018 | Imported Time Entry: Review argument memorandum and related materials to assist case team in argument prep; participate in moot of argument prep; review and revise meet-and-confer letter to court: discuss same with JLM; discuss scheduling and next steps with case team. | MWS | 2.70 | $625.00 | $1,687.50 |
| 06/25/2018 | Imported Time Entry: Review case and next steps with JLM; research contribution counter claim; brief cases for pre-motion conference argument memo. | HNM | 7.30 | $325.00 | $2,372.50 |
| 06/25/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL and HNM; review JGB comments to weekly case plan memorandum; prepare for motion to disqualify pre-motion conference; moot with MWS and BLG regarding same; edit Plaintiffs' position for Defendants' letter to Court regarding discovery. | JLM | 2.30 | $605.00 | $1,391.50 |
| 06/25/2018 | Imported Time Entry: Review and edit disqualification pre-motion conference argument memorandum; discuss edits with JLM; discuss court filing with case team. | JGB | 1.20 | $1,085.00 | $1,302.00 |

| 06/26/2018 | Imported Time Entry: Discuss updates and next steps with JL; discuss pre-motion conference letter re: motion to dismiss and to amend with case team; discuss discovery deficiency letters with case team; research re: potential expert witness; discuss same with case team; draft and revise pre-motion | MWS | 7.30 | $625.00 | $4,562.50 |
| | conference letter re: motion to amend; discuss same with case team; review documents re: same; discuss discovery deficiency letter with BLG; review and analyze same. | | | | |
| 06/26/2018 | Imported Time Entry: Draft motion to dismiss counterclaims pre-motion conference letter; edit motion to amend pre-motion conference letter; discuss same with case team. | JLM | 6.60 | $605.00 | $3,993.00 |
| 06/26/2018 | Imported Time Entry: Review Powers and Rubin's responses to Plaintiffs interrogatories; brief cases for pre-motion conference argument memo; review Rubin's memo in further support of Rule 11 sanctions and update argument memo; cite edit motion to dismiss letter. | HNM | 7.40 | $325.00 | $2,405.00 |
| 06/26/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss process server invoice with MJN; call with process server re: update; discuss same with BLG; discuss complaint updates with case team; review documents re: client's PayPal records; discuss same with JLM; discuss pre-motion conference letters with JLM. | JL | 2.30 | $325.00 | $747.50 |
| 06/26/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with potential witness; discuss pre-motion letters with JLM. | JGB | 0.90 | $1,085.00 | $976.50 |
| 06/26/2018 | Imported Time Entry: Call with client regarding dates of visits to New York and amended complaint; draft discovery deficiency letter; discuss reviewing interrogatory responses with HNM for deficiency letter. | BLG | 7.50 | $415.00 | $3,112.50 |
| 06/27/2018 | Imported Time Entry: Edit discovery deficiency letter and serve same on Defendants; coordinate meet and confer call regarding same; draft and send comprehensive update email to clients and arrange open call in time to address any issues regarding same; review court orders regarding pre-motion conference schedule; discuss same with case team; edit and file motion to dismiss counterclaims and motion to amend pre-motion conference letters. | JLM | 5.70 | $605.00 | $3,448.50 |
| 06/27/2018 | Imported Time Entry: Review and edit motion to dismiss and motion to amend letters; discuss edits with JLM; discuss case updates with JLM; discuss argument discovery and argument preparation with JLM. | JGB | 1.60 | $1,085.00 | $1,736.00 |
| 06/27/2018 | Imported Time Entry: Review reply to rule 11 brief and update pre-motion conference argument memo; | HNM | 6.20 | $325.00 | $2,015.00 |
| | review Parker v. Rubin motion to dismiss and write summary memo; brief additional cases for pre-motion conference argument memo. | | | | |
| 06/27/2018 | Imported Time Entry: Discuss updates and next steps with BLG; take notes on call with client; discuss same with BLG; input notes into case management system; prepare pre-motion conference letters re: motion to dismiss counterclaims and motion to amend; file letters; discuss same with JLM; file, save, and code documents into case management system. | JL | 1.90 | $325.00 | $617.50 |
| 06/27/2018 | Imported Time Entry: Draft and edit deficiency letter. | BLG | 4.80 | $415.00 | $1,992.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 06/27/2018 | Imported Time Entry: Discuss pre-motion conference letters with JLM; review same; discuss discovery deficiency letter with BLG. | MWS | 0.40 | $625.00 | $250.00 |
| 06/28/2018 | Imported Time Entry: Draft Plaintiffs' portion of joint discovery letter to Court; discuss serving third-parties with JLM; research third-party deponent being forced to pay costs associated with service and discuss the same with HNM. | BLG | 1.70 | $415.00 | $705.50 |
| 06/28/2018 | Imported Time Entry: Edit and update case briefs for pre-motion conference argument memo; research liability for fees of service after purposefully evading service; update deposition scripts with new information from Defendant's discovery production. | HNM | 4.80 | $325.00 | $1,560.00 |
| 06/28/2018 | Imported Time Entry: Discuss updates and next steps with JLM; email exchanges with case team re conference, discovery status, meet and confer, and outstanding motions. | JGB | 1.30 | $1,085.00 | $1,410.50 |
| 06/28/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review document production re: client's PayPal records; discuss same with JLM; discuss calendar with JLM; call and email exchange with process server; discuss service with JLM and BLG; discuss updates with JLM. | JL | 1.40 | $325.00 | $455.00 |
| 06/28/2018 | Imported Time Entry: Discuss case status and daily tasks with JL and HNM; correspond with opposing counsel regarding meet and confer call regarding Defendants' discovery deficiencies; correspond with opposing counsel regarding scheduling of pre-motion conference; discuss service of third-party subpoenas with BLG and JL; correspond with counsel for Schnur regarding proposed second amended complaint; provide bates stamp references regarding Speight PayPal information to Defendants. | JLM | 2.10 | $605.00 | $1,270.50 |
| 06/28/2018 | Imported Time Entry: Discuss case status and next steps with JLM and JL. | KMB | 0.20 | $325.00 | $65.00 |
| 06/28/2018 | Imported Time Entry: Discuss subpoena notice requirement under Rule 32(a)(5)(A) with BLG; review rule re: same. | MWS | 0.10 | $625.00 | $62.50 |
| 06/29/2018 | Imported Time Entry: Discuss case management calendar with JLM; review and edit memorandum; discuss edits with HNM; discuss subpoenas with case team; discuss updates and next steps with JLM. | JGB | 1.80 | $1,085.00 | $1,953.00 |
| 06/29/2018 | Imported Time Entry: Meet and discuss case and next steps with JLM and MWS; update depositions scripts with new information from discovery production; update edit and format Rubin mega memo; create chart detailing subpoenas, production dates, and deposition dates; update argument memo for pre- motion conference. | HNM | 7.50 | $325.00 | $2,437.50 |
| 06/29/2018 | Imported Time Entry: Discuss updates and next steps with MWS; take notes on calls with clients re: updates; email opposing counsel re: call; edit calendar in case management system; discuss same with case team; email exchange with process server re: Blue Icarus service; discuss same with case team; email exchange with discovery vendor re: client's devices; discuss Powers' production with BLG; monthly review of documents, filings, contacts, and other summary and general case information; update case summary memorandum. | JL | 3.40 | $325.00 | $1,105.00 |

| 06/29/2018 | Imported Time Entry: Send email to case team regarding status of discovery review; draft letter to court for emergency relief; draft deficiency letter to court; calls with clients regarding update sent by JLM. | BLG | 5.80 | $415.00 | $2,407.00 |
| 06/29/2018 | Imported Time Entry: Draft and send weekly case plan memorandum; review discovery production email and documents sent by counsel for Powers; correspond with opposing counsel regarding improper third-party subpoenas; coordinate and schedule meet and confer call. | JLM | 2.10 | $605.00 | $1,270.50 |
| 07/02/2018 | Imported Time Entry: Update, edit, and add new research to Rubin case summary memorandum; research TVPA venture definition and application; research common interest doctrine defense regarding discovery production; draft interrogatory portion of joint letter regarding discovery production. | HNM | 7.50 | $325.00 | $2,437.50 |
| 07/02/2018 | Imported Time Entry: Discuss client phone hacking with case team; participate in meet-and-confer call with opposing counsel re: discovery; discuss federal rules of civil procedure relevant to specificity in objections to document demands and interrogatories with JLM; review rules re: same. | MWS | 0.50 | $625.00 | $312.50 |
| 07/02/2018 | Imported Time Entry: Discuss case updates and next steps with JLM; discuss client's email re: device and discovery deficiency letter with JLM. | JGB | 1.40 | $1,085.00 | $1,519.00 |
| 07/02/2018 | Imported Time Entry: Discuss case plan memorandum; review Defendant Powers' discovery production; discuss same with JLM; take notes on call with opposing counsel; review, edit, and input phone notes into case management system; discuss exhibits to discovery deficiency letter to Court with JLM; draft exhibits; discuss exhibits with HNM. | JL | 6.10 | $325.00 | $1,982.50 |
| 07/02/2018 | Imported Time Entry: Discuss weekly tasks and case status with JL and HNM; represent clients on meet and confer call regarding Defendants' discovery deficiencies; draft letter to Court regarding same; correspond with counsel for Defendants regarding joint letter; call with JGB regarding discovery and next steps with the Court. | JLM | 7.80 | $605.00 | $4,719.00 |
| 07/03/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss with MJN re: check for process server; email exchange with process server re: check; input expenses and phone notes into case management system; email client re: laptop. | JL | 2.40 | $325.00 | $780.00 |
| 07/03/2018 | Imported Time Entry: Discuss case and next steps with MWS; update, edit, and finalize case summary memorandum; update edit and finalize motion to disqualify conference argument memo; research liability for service fees when evading service of notice of deposition; update deposition scripts with new information from discovery production. | HNM | 7.40 | $325.00 | $2,405.00 |
| 07/03/2018 | ADMIN: Review correspondence re: discovery; assist call with CDS re: WhatsApp documents; discuss same with JLM. | MWS | 0.40 | $625.00 | $250.00 |
| 07/05/2018 | Imported Time Entry: Discuss updates and next steps with MWS; file, save, and code court-filed documents into case management system; discuss argument memorandum and notice of appeal with HNM; review court-filed documents. | JL | 0.90 | $325.00 | $292.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/2018 | Imported Time Entry: Review Defendants' responses to motion to amend and motion to dismiss counterclaims; update argument memorandum in preparation for court conference to reflect same; discuss next steps with case team; correspond with counsel for Defendants regarding joint discovery letter; discuss medical record document production with JL. | JLM | 3.20 | $605.00 | $1,936.00 |
| 07/05/2018 | Imported Time Entry: Discuss updates and next steps with JLM. | JGB | 0.20 | $1,085.00 | $217.00 |
| 07/05/2018 | Imported Time Entry: Discuss case and next steps with JLM; draft notice of appeal for Fuller; update case summary memorandum for pre-motion conference; brief cases for pre-motion conference memorandum of summary of authorities. | HNM | 6.00 | $325.00 | $1,950.00 |
| 07/06/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL and HNM; draft and send weekly case plan memorandum; edit case briefs in preparation for July 12 argument and discuss same with HNM; edit Second Circuit appeal documents for Plaintiff Fuller; draft and edit joint letter regarding discovery issues; file same with Court. | JLM | 3.50 | $605.00 | $2,117.50 |
| 07/06/2018 | Imported Time Entry: Discuss updates and next steps with JLM; prepare medical forms for clients; discuss same with JLM; email clients re: medical forms; discuss letter to Court re: discovery dispute; discuss same with JLM; file letter; file, save, and code documents into case management system; complete weekly update, organization, and review of case files. | JL | 5.20 | $325.00 | $1,690.00 |
| 07/06/2018 | Imported Time Entry: Discuss case and next steps with JLM; draft notice of appeal for Plaintiff Fuller; update, format and finalize case summary memorandum for pre-motion conference. | HNM | 7.50 | $325.00 | $2,437.50 |
| 07/06/2018 | Imported Time Entry: Review discovery schedule and email case team re: next steps | JGB | 0.30 | $1,085.00 | $325.50 |
| 07/07/2018 | Imported Time Entry: Draft and edit argument memorandum in preparation for July 12 argument. | JLM | 2.10 | $605.00 | $1,270.50 |
| 07/08/2018 | Imported Time Entry: Draft argument memorandum in preparation for July 12 conference; draft and edit notice of appeal; draft and edit addendums A and B to Form C for Second Circuit appeal of Plaintiff Fuller's claims; correspond with JGB regarding same. | JLM | 4.20 | $605.00 | $2,541.00 |
| 07/08/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss argument memorandum, appeal documents, and next steps with JLM; discuss with partner case strategy after current motions | JGB | 0.60 | $1,085.00 | $651.00 |
| 07/09/2018 | Imported Time Entry: Discuss deposition updates, production updates, and next steps with BLG; discuss depositions with JLM. | JGB | 0.90 | $1,085.00 | $976.50 |
| 07/09/2018 | Imported Time Entry: Discuss weekly tasks and case status with JL and HNM; call with opposing counsel regarding discovery letter; draft and edit corrected discovery pre-motion conference letter and cover letter; discuss same with JL; supervise filing of same; edit and supervise filing of motion to use electronic devices; edit pre-motion conference argument memorandum and prepare for argument; review JGB comments to weekly case plan memorandum. | JLM | 5.10 | $605.00 | $3,085.50 |

| 07/09/2018 | Imported Time Entry: Review mega memo and input edits; review invoice from expert; email BI regarding deposition; email Shon regarding deposition; update JGB regarding depositions. | BLG | 4.70 | $415.00 | $1,950.50 |
|---|---|---|---|---|---|
| 07/09/2018 | Imported Time Entry: Update memorandum of summary of authorities for pre-motion conference; update research on purposefully evading service and liability for service fees; draft case summary memorandum for discovery issues. | HNM | 7.60 | $325.00 | $2,470.00 |
| 07/09/2018 | ADMIN: Discuss updates and next steps with JLM; review case plan memorandum; prepare medical forms for clients; email clients medical forms; draft letter to Court re: electronic devices; file letter; email client re: devices; review and edit corrected letter to Court re: discovery dispute; file letter; file, save, and code documents into case management system; review and update Dropbox re: preparation for conference; discuss same with JLM. | JL | 6.20 | $325.00 | $2,015.00 |
| 07/10/2018 | Imported Time Entry: Call with Heidi from expert's office. | BLG | 0.20 | $415.00 | $83.00 |
| 07/10/2018 | Imported Time Entry: Discuss updates and next steps with MWS; calls and email exchange with clients re: medical forms and updates; discuss updates with JLM; input expenses into case management system; attend lunch with discovery vendor; file, save, and code documents into case management system; input phone notes into case management system; prepare medical forms to send to opposing counsel; | JL | 5.40 | $325.00 | $1,755.00 |
| 07/10/2018 | Imported Time Entry: Discuss conference argument memorandum, updates, and next steps with JLM; prepare for argument on issues of disqualification, amendment, dismissal of counterclaims, sanctions, and discovery. | JGB | 1.80 | $1,085.00 | $1,953.00 |
| 07/10/2018 | Imported Time Entry: Draft argument memorandum in preparation for July 12 argument on open motions and discovery; discuss same with JGB; brief relevant cases; discuss status of HIPAA forms with JL: prepare for July 12 argument. | JLM | 7.80 | $605.00 | $4,719.00 |
| 07/10/2018 | Imported Time Entry: Prepare for oral argument moot; review materials re: same. | MWS | 0.50 | $625.00 | $312.50 |
| 07/10/2018 | Imported Time Entry: Draft case summary memorandum for discovery issues; draft memorandum of summary of authorities for discovery case summary memorandum. | HNM | 4.50 | $325.00 | $1,462.50 |
| 07/11/2018 | Imported Time Entry: Discuss pre-motion conference updates and next steps with JLM; discuss argument memorandum and updates with JLM and BLG; discuss conference updates and next steps with case team; review all motion and argument papers for coming argument; review all letters filed with court, all court orders, all pleadings, and most previously filed motion papers; review evidence table. | JGB | 8.80 | $1,085.00 | $9,548.00 |
| 07/11/2018 | Imported Time Entry: Discuss case and next steps with JLM; research and compile cases exhibiting waiving of conflict of interests; edit discovery case summary memorandum; prepare documents for pre- motion conference; edit non-discovery case summary memorandum; brief cases for pre-motion conference. | HNM | 10.10 | $325.00 | $3,282.50 |

| 07/11/2018 | Imported Time Entry: Participate in oral argument moot; prepare for same; discuss oral argument with case team. | MWS | 1.30 | $625.00 | $812.50 |
|---|---|---|---|---|---|
| 07/11/2018 | Imported Time Entry: Assist JL prepare hard copies of documents for oral argument. | KMB | 0.70 | $325.00 | $227.50 |
| 07/11/2018 | Imported Time Entry: Assist JL in printing and organizing printed papers for premotion conference. | NGL | 0.80 | $320.00 | $256.00 |
| 07/11/2018 | Imported Time Entry: Discuss updates and next steps with BLG; draft letter to Court re: exhibits; call with Court clerk re: same; file letter and exhibits; calls and email exchange with client re: medical forms; prepare documents for pre-motion conference; discuss conference preparation with BLG and JLM; prepare Dropbox for conference; amend HIPAA forms; prepare notice of appeal; discuss notice with JLM and KMB; file notice of appeal; file, save, and code documents into case management system; prepare medical forms; discuss same with case team; email opposing counsel re: medical forms. | JL | 8.60 | $325.00 | $2,795.00 |
| 07/11/2018 | Imported Time Entry: Prepare for oral argument on motion to disqualify; rule 11 motions; motion to amend the complaint; motion to dismiss; and discovery motion; meet with JGB and case team to discuss same; finalize argument memorandum and prepare cases for oral argument. | JLM | 7.20 | $605.00 | $4,356.00 |
| 07/11/2018 | Imported Time Entry: Draft parentheticals for important cases for court appearance tomorrow; meet with JGB, JLM, MWS, JL, and HNM to prepare for court tomorrow; review all text messages cited by Defendant Rubin in Rule 11 motion and distinguish same; create chart regarding all plaintiffs' encounters with Rubin; add charts to argument memo for tomorrow; review and edit HNM's factual statements for each important case. | BLG | 8.70 | $415.00 | $3,610.50 |
| 07/12/2018 | Imported Time Entry: Advocate for clients in court at pre-motion conference and in discussions with adversaries; prepare for pre-motion conference; discuss conference with JLM; discuss updates and next steps with case team after argument. | JGB | 6.80 | $1,085.00 | $7,378.00 |
| 07/12/2018 | Imported Time Entry: Discuss conference preparation with case team; prepare documents for pre-motion conference; attend and take notes at conference; discuss updates and next steps with case team; research notice of appeal withdrawal; discuss same with KMB and JLM; discuss medical forms with JLM; call client re: medical forms; file, save, and code documents into case management system. | JL | 7.60 | $325.00 | $2,470.00 |
| 07/12/2018 | Imported Time Entry: Prepare documents for pre- motion conference; attend pre-motion conference with Judge Cogan. | HNM | 6.00 | $325.00 | $1,950.00 |
| 07/12/2018 | Imported Time Entry: Calculate hours billed for August, September, and October 2017. | KMB | 0.30 | $325.00 | $97.50 |
| 07/12/2018 | Imported Time Entry: Represent clients at oral argument on motion to decertify, Rule 11 motions; discovery motions, motion to dismiss counterclaims, and motion to amend; meet with case team to determine next steps; correspond with opposing counsel regarding same; review Court order regarding decisions. | JLM | 6.40 | $605.00 | $3,872.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 07/12/2018 | Imported Time Entry: Advocate for clients at court regarding motion to amend, motion to dismiss counterclaims, rule 11 motion, motion to disqualify, and discovery. | BLG | 5.80 | $415.00 | $2,407.00 |
| 07/12/2018 | Imported Time Entry: Discuss papers needed for argument with JLM; circulate memorandum of summary of authorities to case team. | NLG | 0.30 | $320.00 | $96.00 |
| 07/13/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL and HNM; draft and send weekly case plan memorandum. | JLM | 0.50 | $605.00 | $302.50 |
| 07/13/2018 | Imported Time Entry: Call client to discuss court appearance from yesterday and any other concerns; call with opposing counsel and someone that was subpoenaed to discuss subpoena. | BLG | 1.30 | $415.00 | $539.50 |
| 07/13/2018 | Imported Time Entry: Update evidence table with new discovery production and modified claims. | HNM | 6.50 | $325.00 | $2,112.50 |
| 07/13/2018 | Imported Time Entry: Discuss updates and next steps with JLM; file, save, and code documents into case management system; call clients re: subpoenas; call and email clients re: medical forms; discuss same with JLM and BLG; take notes on call with client re:  update; input notes into case management system; complete weekly update, organization, and review of case files. | JL | 4.70 | $325.00 | $1,527.50 |
| 07/14/2018 | Imported Time Entry: Review discovery plan; provide thoughts to case team; review argument notes; review case plan memorandum; review previous filings; email case team thoughts on possible agreements and next steps | JGB | 2.30 | $1,085.00 | $2,495.50 |
| 07/16/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL and HNM; review JGB comments to weekly case plan memorandum. | JLM | 0.20 | $605.00 | $121.00 |
| 07/16/2018 | Imported Time Entry: Discuss updates and next steps with JLM; take notes on calls with opposing counsel and third parties; discuss same with BLG; redline proposed second amended complaint; email exchange with discovery vendor re: WhatsApp message production; input expenses into case management system. | JL | 1.70 | $325.00 | $552.50 |
| 07/16/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss update to funder with JLM. | JGB | 0.30 | $1,085.00 | $325.50 |
| 07/16/2018 | Imported Time Entry: Update evidence table with new discovery production and modified claims. | HNM | 4.40 | $325.00 | $1,430.00 |
| 07/16/2018 | Imported Time Entry: Calls with subpoena recipients from Dechert subpoenas; edit evidence table. | BLG | 4.80 | $415.00 | $1,992.00 |
| 07/17/2018 | Imported Time Entry: Discuss discovery productions with HNM. | MWS | 0.10 | $625.00 | $62.50 |
| 07/17/2018 | Imported Time Entry: Compile list of search terms; advocate for client at discovery conference with opposing counsel at Dechert; review supplemental document production; discuss evidence table and discovery documents with HNM; review and edit evidence table and send same to JGB. | BLG | 5.20 | $415.00 | $2,158.00 |
| 07/17/2018 | Imported Time Entry: Attend meeting with opposing counsel regarding discovery issues; discuss same with case team; review correspondence regarding email and confirm next steps. | JLM | 4.40 | $605.00 | $2,662.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/2018 | Imported Time Entry: Discuss update and next steps with JLM; discuss production review with BLG and review team; review document production; draft spreadsheet template re: USAO subpoena documents; discuss same with review team; take notes on calls re: third party subpoenas. | HNM | 8.60 | $325.00 | $2,795.00 |
| 07/17/2018 | Imported Time Entry: Discuss subpoenas, meet with case team re: all further discovery; discuss with JLM and case team upcoming discovery meeting and next steps; email exchange with PPC re: possible co- counsel for Hallman; follow up discussion with PPC | JGB | 2.30 | $1,085.00 | $2,495.50 |
| 07/17/2018 | Imported Time Entry: Discuss updates and next steps with MWS; prepare for discovery meeting with opposing counsel; attend and take notes at meeting; discuss updates and next steps with case team. | JL | 5.10 | $325.00 | $1,657.50 |
| 07/17/2018 | Imported Time Entry: Update evidence table with new discovery production and modified claims. | EMC | 7.60 | $325.00 | $2,470.00 |
| 07/18/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email exchange with PPC re: case documents; review and edit notes from discovery meeting; input notes into case management system; email exchange with court reporter re: pre-motion conference transcript; discuss transcript with JLM; calls with clients re: account collection and medical forms; take notes on call with third party subpoena; input phone notes into case management system; discuss discovery production review documents with | JL | 7.60 | $325.00 | $2,470.00 |
| | MJN; discuss discovery production review with BLG and review team; review discovery production documents; discuss same with review team; email opposing counsel re: client's medical forms; input expenses into case management system; discuss review production updates and next steps with BLG. | | | | |
| 07/18/2018 | Imported Time Entry: Discuss case status and document review with case team; review produced documents. | NLG | 2.90 | $320.00 | $928.00 |
| 07/18/2018 | Imported Time Entry: Discuss case status and next steps with BLG; Document review for discovery. | EMC | 4.50 | $325.00 | $1,462.50 |
| 07/18/2018 | Imported Time Entry: Edit second amended complaint; send draft of same to opposing counsel in accordance with agreement on amendment; review counsel for Powers's summary of agreement from meet and confer meeting; correspond with opposing counsel regarding corrections to same. | JLM | 1.60 | $605.00 | $968.00 |
| 07/18/2018 | Imported Time Entry: Discuss case and next steps with BLG; draft stipulation to withdraw appeal from second circuit; draft responses to Rubins' second set of request for admissions; remove spam and technical data from document production. | HNM | 7.50 | $325.00 | $2,437.50 |
| 07/19/2018 | Imported Time Entry: Discuss case status and next steps with JLM; complete document review. | NGL | 2.60 | $320.00 | $832.00 |
| 07/19/2018 | Imported Time Entry: Discuss review with JL and | BLG | 2.70 | $415.00 | $1,120.50 |
| | status of same; call with client regarding subpoenas; call with OC and subpoena recipient; meet with JGB, JLM, JL, and HNM regarding next steps in case. | | | | |
| 07/19/2018 | Imported Time Entry: Discuss discovery status and related issues with case team. | MWS | 1.00 | $625.00 | $625.00 |
| 07/19/2018 | Imported Time Entry: Document Review for Discovery. | EMC | 8.70 | $325.00 | $2,827.50 |

| 07/20/2018 | Imported Time Entry: Discuss case status and next steps with case team; complete document review. | NGL | 7.10 | $320.00 | $2,272.00 |
| 07/20/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss document production review with BLG, KMB, NLG, EMC, HNM; review document production; discuss production in Y drive with MJN; discuss update and next steps with BLG; email exchange with CDS re: deNISTing documents and account collection. | JL | 7.20 | $325.00 | $2,340.00 |
| 07/20/2018 | Imported Time Entry: Discuss third party subpoenas with case team; email exchange with PPC re: co- counsel update. | JGB | 0.90 | $1,085.00 | $976.50 |
| 07/20/2018 | Imported Time Entry: Document Review for Discovery. | EMC | 7.20 | $325.00 | $2,340.00 |
| 07/20/2018 | Imported Time Entry: Correspond with Plaintiff Fuller regarding contact from Cassidy; discuss document review and production status with case team; review production and subpoenas issued by counsel for Rubin; review proposed Rule 16 order from counsel for Powers; correspond with opposing counsel regarding proposed second amended complaint; discuss co-counsel issue for representation of Plaintiff Hallman with JGB: review correspondence regarding same; discuss third party subpoena issues with case team. | JLM | 2.60 | $605.00 | $1,573.00 |
| 07/21/2018 | Imported Time Entry: Discuss case strategy with outside counsel | JGB | 0.40 | $1,085.00 | $434.00 |
| 07/23/2018 | Imported Time Entry: Review and give further thoughts on case plan memorandum; discuss with case team | JGB | 0.40 | $1,085.00 | $434.00 |
| 07/23/2018 | Imported Time Entry: Save, sort, and code phone note into case management system. | KMB | 0.30 | $325.00 | $97.50 |
| 07/23/2018 | Imported Time Entry: Research case law related to definition of sex trafficking venture; research case law related to admission of redacted third-party names in discovery; draft brief for letter to court regarding third- party witnesses. | HNM | 6.40 | $325.00 | $2,080.00 |
| 07/23/2018 | Imported Time Entry: Research re: TVPA private right of action caselaw. | MWS | 0.30 | $625.00 | $187.50 |
| 07/23/2018 | Imported Time Entry: Discuss weekly tasks and case status with JL and HNM; review correspondence regarding subpoenas and third party issues; discuss letter to Court regarding third party identification with HNM; review draft of same; discuss discovery production with BLG; draft case plan memorandum taking into account discovery schedule; review letter from Defendants regarding proposed second amended complaint; begin edits to same. | JLM | 4.00 | $605.00 | $2,420.00 |
| 07/24/2018 | Imported Time Entry: Discuss trial strategy with outside counsel | JGB | 0.30 | $1,085.00 | $325.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review case plan memorandum; draft third parties memorandum; review emails and phone notes re: third parties; take notes on calls with opposing counsel and third parties; input notes into case management system; discuss updates and next steps with BLG; input expenses into case management system; call with client re: updates and next steps; discuss same with BLG; file, save, and code subpoena documents into case management system; email exchange with discovery vendor re: communication logs; upload logs on FTP; discuss same with BLG. | JL | 5.60 | $325.00 | $1,820.00 |
| 07/24/2018 | Imported Time Entry: Calls with subpoena recipients and opposing counsel; research and draft memorandum revoking invocating the Fifth Amendment right against self-incrimination and its effect in a civil trial; email with CDS regarding apple excel sheet. | BLG | 2.60 | $415.00 | $1,079.00 |
| 07/24/2018 | Imported Time Entry: Research case law related to definition of sex trafficking venture; research case law related to admission of redacted third-party names in discovery; draft brief for letter to court regarding third- party witnesses. | HNM | 6.40 | $325.00 | $2,080.00 |
| 07/24/2018 | Imported Time Entry: Discuss deposition schedules and next steps with JLM; discuss prospective client and next steps with BLG; review correspondence with US Attorney's office. | JGB | 0.80 | $1,085.00 | $868.00 |
| 07/24/2018 | Imported Time Entry: Review excel document regarding discovery production and "spam" emails; coordinate scheduling of depositions; discuss same with JGB; review proposed second amended complaint for changes; edit letter draft regarding identification of witnesses and discuss same with HNM. | JLM | 2.80 | $605.00 | $1,694.00 |
| 07/25/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review and compare second amended complaint; discuss complaint with BLG; review text orders; file, save, and code court orders into case management system; input expenses into case management system; input deposition dates into case management system; continue working on third party subpoena. | JL | 4.80 | $325.00 | $1,560.00 |
| 07/25/2018 | Imported Time Entry: Edit Second Amended Complaint; draft letter to opposing counsel outlining what was and was not altered; send all to opposing counsel. | BLG | 4.90 | $415.00 | $2,033.50 |
| 07/25/2018 | Imported Time Entry: Research on 18 USC 2422 and whether private right of action applies. | EMC | 0.50 | $325.00 | $162.50 |
| 07/25/2018 | Imported Time Entry: Discuss amendments to complaint, upcoming depositions, and related issues with case team. | MWS | 0.80 | $625.00 | $500.00 |
| 07/25/2018 | Imported Time Entry: Research case law related to definition of sex trafficking venture; research case law related to admission of redacted third-party names in discovery; draft brief for letter to court regarding third- party witnesses. | HNM | 5.50 | $325.00 | $1,787.50 |
| 07/25/2018 | Imported Time Entry: Discuss deposition schedule and range of next steps with BLG. | JGB | 0.50 | $1,085.00 | $542.50 |

| 07/26/2018 | Imported Time Entry: Discuss case status and next steps with BLG; Research District Judge Cogan and Attorney Fee Rewards. | EMC | 7.00 | $325.00 | $2,275.00 |
|---|---|---|---|---|---|
| 07/26/2018 | Imported Time Entry: Discuss case and next steps with BLG; draft brief for letter to court regarding third- party witness name production; research liability for attorney-fees as a result of sanctions pursuant to FRCP 54 and local rules; draft motion memorandum and table of contents for motion in response to Schnur Rule 54 motion. | HNM | 7.50 | $325.00 | $2,437.50 |
| 07/26/2018 | Imported Time Entry: Email client re: call; discuss updates and next steps with case team; discuss third party subpoena calls with BLG. | JGB | 0.90 | $1,085.00 | $976.50 |
| 07/26/2018 | Imported Time Entry: Discuss privileges issues and related discovery issues with BLG. | MWS | 1.10 | $625.00 | $687.50 |
| 07/26/2018 | Imported Time Entry: Discuss updates and next steps with MWS; take notes on call with client re: updates and discovery collection; discuss updates and next steps with BLG; input expenses into case management system; take notes on calls with third party subpoenas; file, save, and code documents into case management system; review email exchange between BLG and opposing counsel re: calls with third party subpoenas; review pre-motion conference transcript; discuss transcript with case team; file, save, and code court-filed documents into case management system; review Schnur motion for attorney's fees. | JL | 4.30 | $325.00 | $1,397.50 |
| 07/27/2018 | Imported Time Entry: Discuss case status and next steps with BLG; Research District Judge Cogan and Attorney Fee Rewards | EMC | 5.10 | $325.00 | $1,657.50 |
| 07/27/2018 | Imported Time Entry: Edit stipulation to be sent to Defendants to withdraw Fuller appeal; edit subpoena for Taren Cassidy; draft and send case plan memorandum to case team; discuss fees research with EMC; call and email and call with opposing counsel regarding stipulation to withdraw appeal and discuss same with MWS and JGB; edit Schnur Rule 54 motion memorandum and discuss same with HNM; email Breslin regarding attorneys' fees motion. | BLG | 5.90 | $415.00 | $2,448.50 |
| 07/27/2018 | Imported Time Entry: Email exchange with case team re: withdrawing appeal, discovery, engagement of outside counsel by Hallman, and next steps; call with Hallman re engagement. | JGB | 0.80 | $1,085.00 | $868.00 |
| 07/27/2018 | Imported Time Entry: Review case plan memorandum; discuss discovery status and related issues with case team; discuss stipulation to withdraw appeal with BLG. | MWS | 0.80 | $625.00 | $500.00 |
| 07/27/2018 | Imported Time Entry: Phone call with opposing counsel re: document production and withdrawing appeal; call second circuit case manager re: withdrawing appeal; discuss same with BLG. | KMB | 0.60 | $325.00 | $195.00 |
| 07/27/2018 | Imported Time Entry: Discuss case and next steps with BLG; draft brief for letter to court regarding 3rd | HNM | 7.50 | $325.00 | $2,437.50 |
|  | party witnesses; draft motion memorandum and table of contents for motion in response to Schnur Rule 54 motion.; review Schnurs' attorney's fees for Schnur rule 54 motion reply. |  |  |  |  |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/27/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review Second Circuit orders; discuss same with BLG; file, save, and code documents into case management system; email discovery vendor re: call with client; call Second Circuit re: orders and next steps; discuss same with BLG; email exchange with court reporter re: conference transcript; discuss same with case team; review email exchange between JGB and client; file, save, and code court-filed documents into case management system. | JL | 2.30 | $325.00 | $747.50 |
| 07/28/2018 | Imported Time Entry: Discuss trial strategy with outside counsel | JGB | 0.40 | $1,085.00 | $434.00 |
| 07/29/2018 | Imported Time Entry: Email with counsel for Yifat Schnur regarding meet and confer on motion for fees. | BLG | 0.30 | $415.00 | $124.50 |
| 07/30/2018 | Imported Time Entry: Discuss case updates and next steps with MWS; review case plan memorandum; email exchange with client re: discovery vendor call; discuss updates and next steps with BLG; email exchange with discovery vendor re: privilege log; file, save, and code documents into case management system; review notice of appearance form; call Second Circuit case manager re: amending caption; discuss same with BLG; call and email client re: medical form; take notes on call with client; discuss updates with BLG; review email exchange between JGB and expert; discuss meeting with case team; email exchange with discovery vendor re: call and privilege log; review privilege log; file, save, and code third party subpoena documents in case management system. | JL | 5.20 | $325.00 | $1,690.00 |
| 07/30/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss meeting with expert and appeal and next steps with BLG; discuss engagement for client with PPC; follow up with client re: engagement of outside counsel; discuss discovery schedule, filing of amended complaint, and other discovery steps with BLG. | JGB | 1.10 | $1,085.00 | $1,193.50 |
| 07/30/2018 | Imported Time Entry: Discuss research with EMC for Cogan fee applications; discuss drafting of excel document with HNM for Schnur Rule 54 motion; send out second amended complaint to all clients and ask for thoughts and call times to discuss same; discuss next steps and case plan memorandum with JGB. | BLG | 2.50 | $415.00 | $1,037.50 |
| 07/30/2018 | Imported Time Entry: Discuss case and next steps with BLG; review Schnur attorney's fees for Schnur Rule 54 motion reply; research Judge Cogan decisions on awarding sanctions, reasonable rates in NY, and reasonable fees awarded. | HNM | 7.50 | $325.00 | $2,437.50 |
| 07/30/2018 | Imported Time Entry: Conduct research on Judge Cogan and rewarding attorney fees; Draft research memorandum on Judge Cogan and rewarding attorney fees. | EMC | 7.50 | $325.00 | $2,437.50 |
| 07/31/2018 | Imported Time Entry: Discuss case status and next steps with BLG. | NLG | 0.10 | $320.00 | $32.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/31/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review privileged documents; draft privilege log; email exchange with vendor re: call with client; call client re: account collection all; draft third party deposition subpoena; call and email exchange with process server re: third party subpoena; discuss same with BLG; monthly review of documents, filings, contacts, and other summary and general case information; update case summary memorandum. | JL | 6.40 | $325.00 | $2,080.00 |
| 07/31/2018 | Imported Time Entry: Discuss case and next steps with BLG; conduct research on awarding attorney's fees after sanctions; review Schnur's attorney's fees for Schnur Rule 54 motion reply; incorporate B edits into initial motion memo for Schnur Rule 54 motion reply. | HNM | 6.80 | $325.00 | $2,210.00 |
| 07/31/2018 | Imported Time Entry: Draft preliminary statement for opposition to Schnur Rule 54 motion; edit motion memorandum and table of contents for Rule 54 opposition. Discuss Rule 54 motion with HNM; discuss discovery with EMC and alleged conflicting statements. | BLG | 6.70 | $415.00 | $2,780.50 |
| 07/31/2018 | Imported Time Entry: Discuss draft complaint and Schnur attorneys' fees with BLG. | MWS | 0.20 | $625.00 | $125.00 |
| 08/01/2018 | Imported Time Entry: Discuss updates and next steps with BLG; input expenses into case management system; call with client re: updates; discuss same with BLG; continue working on privilege log; take notes on calls with clients; review email exchange between client and BLG; discuss updates with BLG; email exchange with client re: medical form; review email exchange between JGB and PPC re: client; call with client re: updates; discuss client updates and next steps with BLG; input phone notes into case management system. | JL | 6.90 | $325.00 | $2,242.50 |
| 08/01/2018 | Imported Time Entry: Call with Eric Breslin regarding redactions; review invoices for redactions and email Breslin regarding the same; discuss clawback letter with EMC; discuss privilege log with JL; draft statement of facts for Rule 54 opposition; edit table of contents and preliminary statement based on JGB thoughts. | BLG | 7.10 | $415.00 | $2,946.50 |
| 08/01/2018 | Imported Time Entry: Discuss Rule 54 opposition brief with JGB and BLG; discuss issues related to Taren Cassidy subpoena with BLG; review materials and communication re: same. | MWS | 0.60 | $625.00 | $375.00 |
| 08/01/2018 | Imported Time Entry: Discuss case and next steps with BLG; review Schnur attorney's fees for Schnur Rule 54 motion reply; review Plaintiff's responses to discovery requests and log which requests have and have not been fully fulfilled. | HNM | 5.40 | $325.00 | $1,755.00 |
| 08/01/2018 | Imported Time Entry: Discuss case status with BLG; Write clawback letter to opposing counsel; Perform case research on Judge Cogan and how he approaches the awarding of attorney's fees; Draft research memorandum on Judge Cogan and how he approaches the awarding of attorney's fees. | EMC | 5.40 | $325.00 | $1,755.00 |
| 08/02/2018 | Imported Time Entry: Discuss privilege log and related case issues with case team. | MWS | 1.00 | $625.00 | $625.00 |
| 08/02/2018 | Imported Time Entry: Draft and edit opposition to Rule 54 motion; discuss privilege log and other discovery with JL and MWS; discuss research with HNM and EMC. | BLG | 5.50 | $415.00 | $2,282.50 |

| 08/02/2018 | Imported Time Entry: Discuss case status and next steps with BLG; Write research memorandum on Judge Cogan and how he approaches the awarding of attorney's fees; Perform case research on the crime- | EMC | 6.50 | $325.00 | $2,112.50 |
|---|---|---|---|---|---|
| | fraud exception in the Second Circuit; Perform case research on the crime-fraud exception in cases decided by Judge Cogan; Perform case research on the crime-fraud exception in cases that are factually similar to Lawson v. Rubin. | | | | |
| 08/02/2018 | Imported Time Entry: Discuss case and next steps with BLG; review P's responses to discovery requests and log which requests we have or have not fully fulfilled; research waiver of attorney-client privilege or work product privilege relative to non-parties. | HNM | 7.00 | $325.00 | $2,275.00 |
| 08/03/2018 | Imported Time Entry: Discuss discovery and production of privilege log with JL; discuss crime fraud exception with EMC; discuss revised document demands with HNM; edit Rule 54 opposition and email JGB regarding the same; review request to admit for any potential differences; review document demand responses to determine what was produced. | BLG | 6.40 | $415.00 | $2,656.00 |
| 08/03/2018 | Imported Time Entry: Review Rule 54 opposition; discuss Schnur deposition with BLG. | MWS | 0.40 | $625.00 | $250.00 |
| 08/03/2018 | Imported Time Entry: Discuss updates and next steps with BLG; continue working on privilege log; review discovery documents; call with client and discovery vendor; email exchange with discovery vendor re: updates; review and prepare discovery documents to be sent to opposing counsel; discuss privilege log documents with HNM;prepare privilege log; draft letter | EMC | 9.30 | $325.00 | $3,022.50 |
| | re: amended responses to discovery demand; email discovery documents and privilege log to opposing counsel; email co-counsel re: documents. | | | | |
| 08/03/2018 | Imported Time Entry: Review P's responses to discovery requests and log which requests we have or have not fully fulfilled; research work product privilege and its assertion for a non-party attorney's work product; review document production for privileged email. | HNM | 7.50 | $325.00 | $2,437.50 |
| 08/03/2018 | Imported Time Entry: Assist JL finalize privilege logs for document production. | KMB | 0.60 | $325.00 | $195.00 |
| 08/03/2018 | Imported Time Entry: Perform case research on crime-fraud exception to the attorney-client privilege in the Eastern and Southern District of NY. | EMC | 3.70 | $325.00 | $1,202.50 |
| 08/03/2018 | Imported Time Entry: Review and edit Rule 54 opposition; discuss edits with BLG; email exchange with client re: call. | JGB | 1.70 | $1,085.00 | $1,844.50 |
| 08/06/2018 | Imported Time Entry: Review case plan memorandum; discuss expert witness meeting with case team; review Rule 54 opposition brief; review emails re: discovery issues. | MWS | 0.40 | $625.00 | $250.00 |
| 08/06/2018 | Imported Time Entry: Edit Opposition to Rule 54 motion with JGB edits and comments; research and draft argument sections; meet with expert to discuss case, next steps, and what we should ask Rubin at his deposition. | BLG | 9.60 | $415.00 | $3,984.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review case plan memorandum; discuss updates and next steps with BLG; calls with client and discovery vendor; email exchange with discovery vendor re: updates; input phone notes into case management system; take notes during meeting with expert; discuss case updates and next steps with BLG; review phone notes and emails re: calls with Schnur; discuss same with BLG; input expenses into case management system. | JL | 6.30 | $325.00 | $2,047.50 |
| 08/06/2018 | Imported Time Entry: Review and edit Rule 54 opposition; discuss edits with BLG; discuss expert meeting updates and next steps with BLG; meet with expert. | JGB | 2.20 | $1,085.00 | $2,387.00 |
| 08/07/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss updates and next steps with BLG; give further thoughts on plans; edit and review Rule 54 opposition. | JGB | 2.20 | $1,085.00 | $2,387.00 |
| 08/07/2018 | Imported Time Entry: Research and draft opposition to Rule 54 motion; discuss case with JGB and next steps for SAC, depositions, and discovery; email clients regarding dates for their depositions; follow up with clients regarding edits and comments for SAC; discuss collection and other discovery with JL; review JGB edits and comments on Rule 54 brief. | BLG | 7.90 | $415.00 | $3,278.50 |
| 08/08/2018 | Imported Time Entry: Review and edit Rule 54 opposition; discuss edits, case updates, and next steps with BLG; calls and emails with client re: update and follow up. | JGB | 1.80 | $1,085.00 | $1,953.00 |
| 08/08/2018 | Imported Time Entry: Incorporate JGB edits and comments to Rule 54 opposition and declaration; draft JGB declaration; draft argument sections of Rule 54 opposition; discuss discovery with JL and email with JGB regarding the same. | BLG | 6.40 | $415.00 | $2,656.00 |
| 08/08/2018 | Imported Time Entry: Review Rule 54 opposition; attention to discovery vendor invoice. | MWS | 0.20 | $625.00 | $125.00 |
| 08/09/2018 | Imported Time Entry: Attention to Rule 54 opposition; review and revise same; discuss same with case team; supervise finalization and filing of same; discuss case estimates with case team. | MWS | 6.70 | $625.00 | $4,187.50 |
| 08/09/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss Rule 54 opposition and next steps with BLG; input edits into opposition; review and edit declaration; prepare exhibits; discuss same with BLG; line edit opposition; draft letter motion to file exhibits under seal; prepare Rule 54 opposition documents; file Rule 54 opposition documents; discuss filing and next steps with BLG. | HNM | 9.90 | $325.00 | $3,217.50 |
| 08/09/2018 | Imported Time Entry: Draft final portion of brief; discuss edits with MWS; edit and finalize brief discuss finalizing brief with JL; edit Schnur deposition script; edit memorandum for Hathaway deposition preparation; edit deposition script for Powers; send all deposition scripts to JGB; email JGB with update on SAC and depositions. | BLG | 8.50 | $415.00 | $3,527.50 |
| 08/09/2018 | Imported Time Entry: Discuss updates and next steps with BLG; discuss with case team discovery status. | JGB | 0.30 | $1,085.00 | $325.50 |

| 08/09/2018 | Imported Time Entry: Discuss case status and next steps with MWS; review and edit factual citations in Rule 54 Opposition memorandum; discuss same with case team; review and proofread case citations in Rule 54 Opposition memorandum; enter edits into same; discuss edits with case team. | NLG | 3.10 | $320.00 | $992.00 |
|---|---|---|---|---|---|
| 08/09/2018 | Imported Time Entry: Discuss case status and next steps with JL; perform factual and legal citation check for opposition to Rule 54 motion. | KMB | 2.50 | $325.00 | $812.50 |
| 08/10/2018 | Imported Time Entry: Call clients regarding deposition dates and second amended complaint; review notes from call from June 4 regarding Schnur deposition and potential motion to quash; draft and send case plan memorandum to case team. | BLG | 2.60 | $415.00 | $1,079.00 |
| 08/10/2018 | Imported Time Entry: Discuss updates and next steps with BLG; prepare courtesy copies; file letter motion re: sealed exhibits; email opposing counsel re: same; calls and emails with clients; discuss vendor invoice with MJN; review email exchange between BLG and opposing counsel; input expenses into case management system; file, save, and code defendants' privilege logs into case management system; review privilege logs; input phone notes into case management system; complete weekly update, organization, and review of case files. | JL | 6.40 | $325.00 | $2,080.00 |
| 08/10/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss case updates, Schnur deposition, and next steps with BLG. | JGB | 0.70 | $1,085.00 | $759.50 |
| 08/13/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review case plan memorandum; calls and email exchanges with clients re: updates; input phone notes into case management system; discuss meeting with client with BLG and JGB; email documents to expert; prepare Dropbox link for expert; review Dropbox folder; discuss event notes with JGB; input expenses into case management system; take notes on call with Second Circuit case manager; discuss updates and next steps with BLG. | JL | 5.10 | $325.00 | $1,657.50 |
| 08/13/2018 | Imported Time Entry: Discuss Schnur deposition call and next steps with BLG; discuss client meeting updates and next steps with JL. | JGB | 0.50 | $1,085.00 | $542.50 |
| 08/13/2018 | Imported Time Entry: Email opposing counsel regarding meet and confer to tomorrow; discuss discovery with JL; discuss contacting clients with JL; email JGB regarding client coming in tomorrow. | BLG | 0.90 | $415.00 | $373.50 |
| 08/14/2018 | Imported Time Entry: Meet with JGB regarding case plan and status; review defendants' privilege logs; call client regarding meeting scheduled for today; email two clients regarding second amended complaint; email opposing counsel regarding meet and confer for discovery; call with client regarding second amended complaint | BLG | 5.90 | $415.00 | $2,448.50 |
| 08/14/2018 | Imported Time Entry: Discuss updates and next steps with BLG; attempt call with clients; email clients re: calls; input phone notes into case management system; discuss call with third party; draft deposition script for Taren Cassidy; discuss event entry with JGB; discuss updates and next steps with case team; | JL | 3.40 | $325.00 | $1,105.00 |

| 08/15/2018 | Imported Time Entry: Discuss updates and next steps with BLG; input expenses into case management system; review emails and notes re: clients' depositions; prepare deposition schedule; discuss same with BLG; take notes on call with third party counsel; discuss updates and next steps with BLG; continue working on deposition script; take notes on call with Second Circuit case manager; input phone notes into case management system; discuss meeting with client; review notes and documents for meeting; | JL | 4.30 | $325.00 | $1,397.50 |
| | call client re: meeting; discuss updates with BLG. | | | | |
| 08/15/2018 | Imported Time Entry: Discuss case updates, third party deposition, and next steps with BLG; discuss case status with outside counsel | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 08/15/2018 | Imported Time Entry: Call Second Circuit case manager; discuss client meeting with JL scheduled for 5:00 p.m.; call Taren Cassidy's attorney; discuss matter with JGB. | BLG | 1.50 | $415.00 | $622.50 |
| 08/16/2018 | Imported Time Entry: Prepare for meet and confer call with opposing counsel regarding Schnur deposition and discovery and advocate clients on call; review reply to motion for fees; review motion memo on motion for fees and send same to JGB. | BLG | 3.20 | $415.00 | $1,328.00 |
| 08/16/2018 | Imported Time Entry: Discuss updates and next steps with BLG and MWS; review motion memo on Reply 54 reply. | JGB | 0.50 | $1,085.00 | $542.50 |
| 08/16/2018 | Imported Time Entry: Discuss depositions and related discovery issues with case team; review and analyze Rule 54 reply. | MWS | 2.00 | $625.00 | $1,250.00 |
| 08/16/2018 | Imported Time Entry: Discuss updates and next steps with BLG; calls with clients re: updates; take notes on call with opposing counsel re: discovery; discuss updates and next steps with case team; input expense into case management system; call with client re: account collection; file, save, and code court-filed documents into case management system; draft Schnur Rule 54 motion memorandum; discuss same with BLG; review Rule 54 documents; email exchange with PPC re: client; discuss updates and next steps with BLG. | JL | 7.10 | $325.00 | $2,307.50 |
| 08/17/2018 | Imported Time Entry: Review case plan memorandum; review and revise letters to Second Circuit re: appeal; discuss same with case team; discuss discovery issues with case team. | MWS | 1.40 | $625.00 | $875.00 |
| 08/17/2018 | Imported Time Entry: Draft and send case plan memorandum to case team; draft letter to opposing counsel regarding the Schnur affidavit; review second amended complaint before filing; review letters to second circuit before filing. | BLG | 3.80 | $415.00 | $1,577.00 |
| 08/17/2018 | Imported Time Entry: Review and edit second amended complaint; discuss same with BLG. | JGB | 0.30 | $1,085.00 | $325.50 |
| 08/17/2018 | Imported Time Entry: Discuss updates and next steps | JL | 6.40 | $325.00 | $2,080.00 |

| | | | | | |
|---|---|---|---|---|---|
| | with BLG; review third party production; review and edit second amended complaint; compare second amended complaint with amended complaint; draft letters to Second Circuit re: amended caption and case update; discuss same with MWS and BLG; review and edit letters; file Second Circuit letters and second amended complaint; email exchange with vendor re: updates; input expenses into case management system; email client re: shipping label; complete weekly update, organization, and review of case files. | | | | |
| 08/18/2018 | Imported Time Entry: Discuss subpoena of Bob Aloi with client. | BLG | 0.30 | $415.00 | $124.50 |
| 08/18/2018 | Imported Time Entry: Discuss client update and next steps with BLG; email exchange with client re: update. | JGB | 0.30 | $1,085.00 | $325.50 |
| 08/19/2018 | Imported Time Entry: Discuss case updates and next steps with BLG; review and give thoughts on discovery plan | JGB | 0.60 | $1,085.00 | $651.00 |
| 08/20/2018 | Imported Time Entry: Discuss case updates and next steps with BLG; review and provide thoughts on case plan memorandum. | JGB | 0.80 | $1,085.00 | $868.00 |
| 08/20/2018 | Imported Time Entry: Meet with JGB to discuss case and moving forward; draft discovery letter regarding third-party information and send same to JGB; discuss second circuit letters with JL and MWS; review P's engagement agreement and compare with Pravati funding and our engagement agreement to determine how they will interact with one another. | BLG | 5.30 | $415.00 | $2,199.50 |
| 08/20/2018 | Imported Time Entry: Discuss updates and next steps with BLG; input expenses into case management system; call Second Circuit re: notice of defective filing; discuss same with BLG; review notice; review Rubin's supplemental production; continue working on third party deposition script; draft Second Circuit letters; take notes on call with counsel for Aloi; input phone notes into case management system; review and edit letters; discuss same with BLG; file Second Circuit letters. | JL | 6.40 | $325.00 | $2,080.00 |
| 08/20/2018 | Imported Time Entry: Discuss Second Circuit letters and related issues with case team; review case plan memorandum; review draft letter re: discovery. | MWS | 0.70 | $625.00 | $437.50 |
| 08/20/2018 | Imported Time Entry: Assist JL with drafting a certificate of service; mail letters to Doe Company via FedEx. | KMB | 0.40 | $325.00 | $130.00 |
| 08/21/2018 | Imported Time Entry: Discuss updates and next steps with BLG; call client re: deposition schedule; file, save, and code documents into case management system; review deposition notices; update calendar; call with clients re: updates; email exchange with discovery vendor re: updates; call and email client re: account collection; take notes on call with third party subpoena; draft deposition preparation memorandum; draft deposition notices; input expenses into case management system; | JL | 4.70 | $325.00 | $1,527.50 |
| 08/21/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email exchange with Aloi's counsel; email exchange with PPC re: client's engagement letter. | JGB | 0.80 | $1,085.00 | $868.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/21/2018 | Imported Time Entry: Edit discovery letter to opposing counsel with MWS edits; send discovery letter to opposing counsel; edit and draft letter regarding Schnur affidavit and insert MWS edits into same; email Schnur affidavit letter to JGB; email with opposing counsel regarding depositions. | BLG | 4.80 | $415.00 | $1,992.00 |
| 08/21/2018 | Imported Time Entry: Review and revise discovery letter; discuss same and related issues with case team. | MWS | 1.50 | $625.00 | $937.50 |
| 08/22/2018 | Imported Time Entry: Review and edit letter to opposing counsel re: Schnur affidavit; discuss updates and next steps with case team. | JGB | 1.20 | $1,085.00 | $1,302.00 |
| 08/22/2018 | Imported Time Entry: Input edits to Schnur affidavit letter; meet with JGB, MWS, and JL regarding depositions; call attorney for Mahaney regarding speaking; call Eric Mark and follow up via email regarding speaking; follow up with Dawn Wilson regarding her accepting service for Shon and email her potential dates and times. | BLG | 4.90 | $415.00 | $2,033.50 |
| 08/22/2018 | Imported Time Entry: Discuss updates and next steps with BLG; call with client re: update; discuss case status and next steps with case team; review and update calendar re: depositions; organize deposition dates take notes on call with third parties; email exchange with discovery vendor re: updates; review Rubin's second set of request for admissions; email clients re: agreements; continue working on deposition script; discuss with BLG re: Rubin's second set of request for admissions; review phone notes and emails re: same; call clients re: agreements and deposition dates. | JL | 6.60 | $325.00 | $2,145.00 |
| 08/22/2018 | Imported Time Entry: Discuss upcoming depositions and related issues with case team. | MWS | 1.20 | $625.00 | $750.00 |
| 08/23/2018 | Imported Time Entry: Discuss updates and next steps with MWS; input expenses into case management system; search flights for clients; review email exchange between BLG and opposing counsel; calls and emails with clients re: deposition schedules; discuss same with MWS; take notes on calls with third parties and Bob Aloi's attorney; input phone notes into case management system; call and email exchange with process server re: service of third party deposition subpoena; call and email exchange with discovery vendor re: updates; draft third party deposition subpoena; email opposing counsel re: same; search hotels for clients; email exchange with clients re: agreement signature. | JL | 7.30 | $325.00 | $2,372.50 |
| 08/23/2018 | Imported Time Entry: Discuss discovery with JL; call with Eric Mark to follow up regarding Bob Aloi; draft case plan memorandum and send to case team; call to Kevin Landeau regarding related matter; draft letter to lawyer for Mahaney regarding what we would like to discuss with his client. | BLG | 3.90 | $415.00 | $1,618.50 |
| 08/23/2018 | Imported Time Entry: Discuss case updates and next steps with BLG; email exchange with opposing counsel re: Rubin deposition; email client re: follow up. | JGB | 0.90 | $1,085.00 | $976.50 |

| 08/24/2018 | Imported Time Entry: Discuss updates and next steps with BLG; calls and emails with clients re: deposition logistics; search flights for clients; email exchange with process server re: service of third party deposition subpoena; review documents re: discovery production; review and edit responses to Rubin second set of third party request for admissions; draft third party deposition subpoena; input expenses into case management system; search hotel reservations; call and email exchange with hotel re: reservation; take notes on calls with clients re: update; discuss updates and next steps with BLG; input notes into case management system; monthly review of documents, filings, contacts, and other summary and general case information; update case summary memorandum; file discovery letter; discuss same with BLG. | JL | 4.90 | $325.00 | $1,592.50 |
| 08/24/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review discovery letter and discovery stipulation; discuss same with case team; review and further edit discovery letter. | JGB | 1.80 | $1,085.00 | $1,953.00 |
| 08/24/2018 | Imported Time Entry: Discuss discovery with JL; review letter to Mahaney attorney; edit and send new discovery letter. | BLG | 2.60 | $415.00 | $1,079.00 |
| 08/25/2018 | Imported Time Entry: Discuss case status, discovery plan, and next steps with partner | JGB | 0.40 | $1,085.00 | $434.00 |
| 08/28/2018 | Imported Time Entry: Discuss case updates and next steps with BLG including re discovery and Schnur affidavit. | JGB | 0.40 | $1,085.00 | $434.00 |
| 08/28/2018 | Imported Time Entry: Call with counsel for Mahaney. | BLG | 0.10 | $415.00 | $41.50 |
| 08/29/2018 | Imported Time Entry: Discuss case updates and next steps with BLG; review court order and follow up with case team. | JGB | 0.30 | $1,085.00 | $325.50 |
| 08/30/2018 | Imported Time Entry: Discuss case updates and next steps with BLG. | JGB | 0.20 | $1,085.00 | $217.00 |
| 09/02/2018 | Imported Time Entry: Discuss court ordered fees, case updates, and next steps with BLG; discuss client representation updates and next steps with PPC; review correspondence with Hallman and discuss further with PPC and case team. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 09/04/2018 | Imported Time Entry: Discuss case updates and next steps with case team; email client re: follow up; review and edit email to clients; discuss with case team discovery status; discuss with Hallman counsel status. | JGB | 1.60 | $1,165.00 | $1,864.00 |
| 09/04/2018 | Imported Time Entry: Discuss matter and local discovery requirements with BLG. | DAF | 0.10 | $345.00 | $34.50 |
| 09/04/2018 | Imported Time Entry: Discuss case status and next steps with JL; discuss redactions and related discovery issues with BLG. | MWS | 0.30 | $670.00 | $201.00 |
| 09/04/2018 | Imported Time Entry: Discuss case status and next steps with MWS; review case plan memorandum; review third party production and subpoenas; discuss updates and next steps with BLG; search flights and hotel for clients re: deposition; email client re: same; email exchange with process server re: invoice and updates; email exchange and calls with clients re: discovery updates; input phone notes into case management system; discuss updates and next steps with BLG; draft letter re: proof of payment; prepare | JL | 7.40 | $325.00 | $2,405.00 |

| | | | | |
|---|---|---|---|---|
| | exhibits; discuss letter with BLG; file letter re: proof of payment; draft deposition preparation memorandum; email clients re: deposition schedule; discuss same with BLG; file, save, and code documents into case management system; email opposing counsel re: filing; input expenses into case management system. | | | |
| 09/04/2018 | Imported Time Entry: Review and edit update email to clients based on JGB comments and edits; discuss discovery with JL; edit letter to court regarding payment of attorneys' fees and discuss same with MWS and JL; finalize and send update to clients; discuss interrogatories with JGB and MWS; email client regarding engagement agreement. | BLG | 5.70 | $445.00 | $2,536.50 |
| 09/05/2018 | Imported Time Entry: Discuss disclosure of client names and related issues with case team; discuss logistical issues related to depositions with case team. | MWS | 0.80 | $670.00 | $536.00 |
| 09/05/2018 | Imported Time Entry: Review correspondence from defendants regarding discovery; draft response to discovery correspondence; discuss discovery with JL; meet with client regarding her deposition and discuss case with her. | BLG | 5.90 | $445.00 | $2,625.50 |
| 09/05/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research Judge Cogan discovery rules re: interrogatories and discuss the same with BLG. | DAF | 0.50 | $345.00 | $172.50 |
| 09/05/2018 | Imported Time Entry: Email exchange with client re: call and updates; discuss updates and next steps with BLG and MWS; discuss discovery updates and next steps with case team; discuss discovery with BLG; review defendants' correspondence and discuss proposed responses with BLG; discuss protective order and deposition issues with case team. | JGB | 2.60 | $1,165.00 | $3,029.00 |
| 09/05/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email exchange with discovery vendor re: updates; email clients re: deposition updates; call client re: deposition logistics; email exchange with MJN re: cab; review discovery production re: client communications; input expenses into case management system; call with client re: meeting; discuss client deposition with case team; discuss deposition calls with BLG; email client re: deposition call; input phone notes into case management system; take notes during client meeting; discuss updates and next steps with BLG. | JL | 6.30 | $325.00 | $2,047.50 |
| 09/06/2018 | Imported Time Entry: Draft email response to Dechert and Schlam Stone emails regarding discovery; research inspection of devices; discuss case and meeting with client with JGB; research if there is a whistleblower statute in the TVPA; discuss email with MWS prior to sending. | BLG | 6.70 | $445.00 | $2,981.50 |
| 09/06/2018 | Imported Time Entry: Discuss updates and next steps with MWS; email exchange with client re: deposition | JL | 2.80 | $325.00 | $910.00 |
| | call; take notes on call with client; email exchange with discovery vendor re: updates; email exchange with client re: laptop; input expenses into case management system; review client sent documents; discuss same with BLG. | | | | |
| 09/06/2018 | Imported Time Entry: Discuss outstanding discovery issues with case team. | MWS | 0.80 | $670.00 | $536.00 |
| 09/06/2018 | Imported Time Entry: Discuss case events memorandum, deposition schedule, and next steps with BLG; email exchange with client re: questions. | JGB | 0.70 | $1,165.00 | $815.50 |

| 09/07/2018 | Imported Time Entry: Discuss counterclaim, client updates, motion to quash subpoena, and next steps with BLG; discuss deposition schedule with case team; discuss client updates and next steps with PPC. | JGB | 1.60 | $1,165.00 | $1,864.00 |
| 09/07/2018 | Imported Time Entry: Draft and send case plan memorandum; review filings by defendants. | BLG | 1.40 | $445.00 | $623.00 |
| 09/07/2018 | Imported Time Entry: Discuss updates and next steps with MWS; search flights and hotel to client's deposition; book flights and hotel; email client re: deposition logistics; file, save, and code documents into case management system; discuss deposition preparation day with case team; call and email exchange with hotel re: confirmations; prep motion to quash motion memorandum; review motion; review Defendants' answers and counterclaims; input expenses into case management system; input meeting and phone notes into case management system; complete weekly update, organization, and review of case files. | JL | 5.90 | $325.00 | $1,917.50 |
| 09/07/2018 | Imported Time Entry: Discuss upcoming depositions and related discovery issues with case team. | MWS | 0.60 | $670.00 | $402.00 |
| 09/08/2018 | Imported Time Entry: Review discovery plan; review court protective order; give thoughts on deposition memos | JGB | 0.70 | $1,165.00 | $815.50 |
| 09/09/2018 | Imported Time Entry: Review and edit fact sheet; review and edit client deposition memorandum; discuss case status and next steps with case team; review case filings for deposition prep; discuss with Hallman counsel conflict issue and next steps; discuss range of deposition and other upcoming issues with BLG. | JGB | 4.20 | $1,165.00 | $4,893.00 |
| 09/09/2018 | Imported Time Entry: Call with JGB regarding Plaintiffs becoming known to one another; review and | BLG | 2.10 | $445.00 | $934.50 |
| | edit deposition preparation memorandum; review and edit fact chart. | | | | |
| 09/10/2018 | Imported Time Entry: Discuss matter social media research with BLG. | DAF | 0.10 | $345.00 | $34.50 |
| 09/10/2018 | Imported Time Entry: Discuss case plan memorandum, upcoming depositions, and related discovery issues with case team. | MWS | 1.20 | $670.00 | $804.00 |
| 09/10/2018 | Imported Time Entry: Discuss client updates and next steps with JL; discuss deposition prep, fact sheet, case status, and next steps with BLG; discuss deposition logistics with case team. | JGB | 1.90 | $1,165.00 | $2,213.50 |
| 09/10/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review case plan memorandum; calls and emails with client re: agreement and deposition; email exchange and call client re: deposition schedule and flights updates; discuss deposition schedule updates, client management, and next steps with JGB; email exchange with discovery vendor re: accounts; email and call process server re: updates; calls and email exchange with client re: deposition; review defendants' discovery production; call and email client re: discovery collection; input expenses into case management system; input phone notes into case management system. | JL | 4.20 | $325.00 | $1,365.00 |

| 09/10/2018 | Imported Time Entry: Meet with JGB to discuss deposition preparation; review notes from meeting with client and put into memorandum for JGB; email same to case team; call with JGB, MWS, and JL to discuss assertion of fifth amendment and other questions regarding deposition preparation and day of; draft memorandum regarding elements of all remaining claims. | BLG | 6.10 | $445.00 | $2,714.50 |
|---|---|---|---|---|---|
| 09/11/2018 | Imported Time Entry: Discuss discovery updates and next steps with BLG; review and provide thoughts on case plan memorandum; review and edit elements of claims; meet with and prep client re: deposition. discuss contact with client with JL; discuss deposition prep with BLG and MWS; review motion memo regarding motion to quash. | JGB | 3.70 | $1,165.00 | $4,310.50 |
| 09/11/2018 | Imported Time Entry: Prepare client Hallman for deposition; review files re: same; discuss same with case team; discuss related discovery issues with case team. | MWS | 5.50 | $670.00 | $3,685.00 |
| 09/11/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: law firm use of social media and draft memo re: the same; review documents re: motion to quash motion memorandum and draft the same. | DAF | 2.10 | $345.00 | $724.50 |
| 09/11/2018 | Imported Time Entry: Discuss updates and next steps with BLG; prepare documents for client deposition prep; file, save, and code documents into case management system; prepare Dropbox for deposition; prepare for deposition; email exchange with client re: deposition logistics; input expenses into case management system; email exchange with discovery vendor re: updates; review witness list; discuss same with BLG; review calendar re: potential deposition dates; discuss same with BLG; review and edit motion to quash motion memorandum; email PPC re: client engagement letter; discuss with BLG re: deposition. | JL | 2.80 | $325.00 | $910.00 |
| 09/11/2018 | Imported Time Entry: Discuss and prepare Hallman for deposition and answer all questions she has; discuss deposition with JGB; draft and send memorandum regarding Peterson information and what else we need, | BLG | 7.40 | $445.00 | $3,293.00 |
| 09/12/2018 | Imported Time Entry: Meet with client before deposition; advocate for client at her deposition; discuss deposition with MWS and JL after deposition. | BLG | 11.50 | $445.00 | $5,117.50 |
| 09/12/2018 | Imported Time Entry: Prepare for client deposition re: iPad; meet with client re: deposition; attend and take notes during client deposition; assist during deposition; assist client with cab; discuss with case team re: client deposition. | JL | 11.60 | $325.00 | $3,770.00 |
| 09/12/2018 | Imported Time Entry: Discuss matter and next steps with JGB and BLG; research case law re: application of whistleblower protections; review document re: information needed. | DAF | 0.50 | $345.00 | $172.50 |
| 09/12/2018 | Imported Time Entry: Defend client Hallman at deposition; discuss same with case team. | MWS | 10.80 | $670.00 | $7,236.00 |
| 09/12/2018 | Imported Time Entry: Email exchange with case team re: deposition and next steps. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 09/13/2018 | Imported Time Entry: Meet with JGB and MWS to discuss deposition from day before; discuss discovery | BLG | 4.10 | $445.00 | $1,824.50 |

and next steps in case with JGB; call with client regarding counterclaims and briefly discuss deposition; begin drafting letter to withdrawal as counsel for one client; discuss research on privilege with DAF.

| Date | Description | | Hours | Rate | Amount |
|------|-------------|-|-------|------|--------|
| 09/13/2018 | Imported Time Entry: Discuss depositions and other discovery issues with case team. | MWS | 0.40 | $670.00 | $268.00 |
| 09/13/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JL; review documents re: bank records subpoenas and draft the same; research case law re: attorney client privilege. | DAF | 1.10 | $345.00 | $379.50 |
| 09/13/2018 | Imported Time Entry: Discuss updates and next steps with MWS; call and email exchange with client re: updates; discuss call with BLG; input expenses into case management system; email exchange with process server re: updates; discuss defendants' credit cards and PayPal with DAF; review documents re: Powers' PayPal; email exchange with discovery vendor re: updates; discuss bank record subpoena with DAF; input expenses into case management system; call from case manager re: stipulation to withdraw appeal; review and edit stipulation; email opposing counsel re: Second Circuit stipulation. | JL | 2.40 | $325.00 | $780.00 |
| 09/13/2018 | Imported Time Entry: Discuss depositions, general discovery updates and obligations, Aloi, trial preparation issues, sanctions order to show cause, staffing, case updates and next steps at significant length; with BLG; email client re: deposition follow up; discuss order to show cause and next steps with MJN; leave message for client regarding deposition and  next steps. | JGB | 3.80 | $1,165.00 | $4,427.00 |
| 09/14/2018 | Imported Time Entry: Assist with printing, assembling, and mailing subpoenas. | KMB | 0.30 | $325.00 | $97.50 |
| 09/14/2018 | Imported Time Entry: Draft letter to client regarding withdrawal and termination of engagement agreement; send phone note from call with client to JL; discuss discovery with JL; email attorney for Bob Aloi regarding email from his client last night and asking for confirmation that we may speak with Aloi; draft and send case plan memorandum to case team; edit letter to client terminating engagement agreement with JGB edits and comments; call with opposing counsel regarding production of documents; review subpoenas to be sent out to banks; email with opposing counsel regarding subpoenas to banks. | BLG | 7.30 | $445.00 | $3,248.50 |
| 09/14/2018 | Imported Time Entry: Discuss subpoenas, case  status, and next steps with case team; email  exchange with client re: updates; review and edit letter to client re: withdrawal; discuss same with case team. | JGB | 1.00 | $1,165.00 | $1,165.00 |
| 09/14/2018 | Imported Time Entry: Discuss outstanding discovery issues with case team. | MWS | 1.50 | $670.00 | $1,005.00 |
| 09/14/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JL; review documents re: bank subpoenas and draft and edit the same; research case law re: attorney client privilege. | DAF | 5.60 | $345.00 | $1,932.00 |

| 09/14/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review case plan memorandum; input expenses into case management system; research deadline to respond to interrogatories; discuss same with BLG; draft responses to Powers interrogatories; email exchange with discovery vendor re: updates; file stipulation to withdraw appeal; discuss same with BLG; review and edit withdrawal letter to client; file, save, and code documents into case management system; take notes on call with opposing counsel re: discovery; discuss same with BLG; input phone notes into case management system; discuss withdrawal letter to client with BLG; review email and messages from client re: withdrawal letter; email client re: withdrawal letter; discuss third party subpoenas with DAF; review and edit third party subpoenas and Schnur subpoena; prepare documents for FedEx; review email from opposing counsel; call FedEx re: subpoenas; discuss same with BLG. | JL | 6.20 | $325.00 | $2,015.00 |
| 09/14/2018 | Imported Time Entry: Line edit letter to client re: representation withdrawal. | EDS | 0.20 | $325.00 | $65.00 |
| 09/16/2018 | Imported Time Entry: Email exchange with client re: updates; discuss with partner | JGB | 0.40 | $1,165.00 | $466.00 |
| 09/17/2018 | Imported Time Entry: Discuss subpoenas, Powers deposition, client itinerary, and next steps with case team. | JGB | 0.40 | $1,165.00 | $466.00 |
| 09/17/2018 | Imported Time Entry: Discuss Schnur deposition, potential Schnur affidavit, and related issues with case team; discuss upcoming depositions with case team. | MWS | 1.80 | $670.00 | $1,206.00 |
| 09/17/2018 | Imported Time Entry: Call with opposing counsel regarding bank subpoenas; call with client to prepare for deposition; draft deposition checklist; draft and send response email to opposing counsel regarding deposition of Schnur; review requests for admission; discuss case and discovery with JGB. | BLG | 6.10 | $445.00 | $2,714.50 |
| 09/17/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review case plan memorandum; mail PPC engagement letter; update Dropbox; file, save, and code exhibits from client deposition; email exchange with court reporter re: transcript and video of deposition; email exchange and call with discovery vendor re: updates; draft responses to Rubin second set of request for admissions; draft cover letter re: responses; take notes on call with opposing counsel; take notes on call with client; input expenses into case management system; call with client re: deposition; update calendar; review emails from opposing counsel; input phone notes into case management system; email opposing counsel re: responses to Rubin second set of request for admissions; discuss updates and next steps with BLG. | JL | 7.30 | $325.00 | $2,372.50 |

| 09/18/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review iCloud reports; discuss same with BLG; review and edit reports; discuss same with DAF; take notes on call with client re: deposition; email exchange with client re: itinerary; input expenses into case management system; email exchange with discovery vendor re: updates and invoice; call with discovery vendor re: invoice; discuss invoice with MJN; call with Kevin Landau re: call; take notes on call with Kevin Landau; discuss updates and next steps with BLG; input phone notes into case management system; file, save, and code documents into case management system. | JL | 7.30 | $325.00 | $2,372.50 |
| 09/18/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: attorney client privilege scope; review text messages re: privilege. | DAF | 2.90 | $345.00 | $1,000.50 |
| 09/19/2018 | Imported Time Entry: Prepare client Hathaway for deposition; review materials re: same; discuss same with case team; discuss upcoming depositions and related discovery issues with case team. | MWS | 4.20 | $670.00 | $2,814.00 |
| 09/19/2018 | Imported Time Entry: Discuss discovery with DAF; prepare witness for deposition tomorrow; draft stipulation to send to opposing counsel; follow up with JGB regarding bill from expert. | BLG | 5.40 | $445.00 | $2,403.00 |
| 09/19/2018 | Imported Time Entry: Discuss stipulation to extend  fact discovery, expert invoice, updates, and next steps with BLG; meet with client to discuss case status and prepare her for depositions; discuss with case team several discovery and deposition issues. | JGB | 3.60 | $1,165.00 | $4,194.00 |
| 09/19/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review text messages. | DAF | 0.60 | $345.00 | $207.00 |
| 09/20/2018 | Imported Time Entry: Email client re: deposition; discuss stipulation to extend fact discovery, updates, and next steps with BLG. | JGB | 0.30 | $1,165.00 | $349.50 |
| 09/20/2018 | Imported Time Entry: Defend client Hathaway at deposition; discuss same with case team. | MWS | 4.50 | $670.00 | $3,015.00 |
| 09/20/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review documents re: discovery. | DAF | 3.70 | $345.00 | $1,276.50 |
| 09/20/2018 | Imported Time Entry: Review text messages for client; advocate for client at deposition; review text messages for client for production; call with JGB to discuss deposition; calls with JL and DAF to discuss review of documents. | BLG | 10.30 | $445.00 | $4,583.50 |
| 09/20/2018 | Imported Time Entry: Discuss updates and next steps with BLG; input phone notes into case plan memorandum; call client re: deposition; attend and | JL | 10.90 | $325.00 | $3,542.50 |
|  | take notes during client's deposition; discuss deposition and next steps with BLG and MWS; file, save, and code documents into case management system; save files and update Dropbox; email exchange with process server re: updates; review and edit stipulation re: extension of fact discovery; file stipulation; discuss same with BLG; review exhibits from client's deposition; input expenses into case management system; review client's text messages; discuss same with DAF and BLG. |  |  |  |  |
| 09/21/2018 | Imported Time Entry: Discuss upcoming depositions and related issues with case team; discuss requests for financial information and related issues with case team. | MWS | 1.30 | $670.00 | $871.00 |

| 09/21/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: firm obligations to produce financial information; review documents re: discovery. | DAF | 4.10 | $345.00 | $1,414.50 |
| 09/21/2018 | Imported Time Entry: Discuss accounting submission with MJN and BLG; discuss USAO update, client updates, profit and loss statement update, discovery updates, and next steps with case team; review deposition scripts and upcoming case plan. | JGB | 2.30 | $1,165.00 | $2,679.50 |
| 09/21/2018 | Imported Time Entry: Review text messages for client to be turned over today and discuss same with JL; call with client regarding her deposition next week; draft stipulation regarding payments to Plaintiffs; email opposing counsel regarding in camera filing of profit and loss; email opposing counsel regarding status of Fuller documents; draft letter to court regarding profit and loss documents; draft letter to court requesting in | BLG | 6.90 | $445.00 | $3,070.50 |
| | camera filing; discuss call with opposing counsel and rule 60 motion with JGB. | | | | |
| 09/22/2018 | Imported Time Entry: Email exchange with client re: flight and hotel logistics. | JL | 0.20 | $325.00 | $65.00 |
| 09/23/2018 | Imported Time Entry: Email exchange with client re: deposition prep. | JL | 0.10 | $325.00 | $32.50 |
| 09/23/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss lunch with clients with JL; review and edit stipulation re: payments; discuss Aloi motion to quash subpoena with case team; review discovery plan. | JGB | 2.60 | $1,165.00 | $3,029.00 |
| 09/24/2018 | Imported Time Entry: Prepare client Lawson for deposition; review materials re: same; discuss same with case team team. | MWS | 6.60 | $670.00 | $4,422.00 |
| 09/24/2018 | Imported Time Entry: Discuss account statement letter, meeting with client, and next steps with case team; review and provide updated thoughts on case plan memorandum; meet with client; discuss updates and next steps with BLG and MWS; meet with client and prepare her for deposition. | JGB | 3.60 | $1,165.00 | $4,194.00 |
| 09/24/2018 | Imported Time Entry: Discuss updates and next steps with MWS; call client's clinic re: letter; discuss with KMB and DAF re: review of client's text messages; review and edit letter to Court re: filing in camera; file letter; call with client re: interrogatories; review and edit response to Powers' interrogatories; call with client re: clinic; draft letter to clinic re: client; review and edit stipulation re: payments; review documents re: proof of payments; discuss updates and next steps with BLG; review and edit letter and profit and loss statement; discuss same with JGB and BLG; file profit and loss documents; file, save and code documents into case management system; input phone notes into case management system; discuss motion to withdraw documents with DAF; discuss Uber for client with MJN; prepare FedEx for letter to clinic; review transcript of Hallman deposition; review case plan memorandums; email opposing counsel re: response to Powers' interrogatories and account statement; email exchange with discovery vendor re: Brainspace accounts; discuss updates and next steps with BLG. | JL | 9.80 | $325.00 | $3,185.00 |
| 09/24/2018 | Imported Time Entry: Prepare client for deposition tomorrow; discuss case with JGB and MWS, including discussing meet and confer call from Sunday (9/23) regarding filing in camera, discussing stipulation for | BLG | 11.10 | $445.00 | $4,939.50 |

| | | | | | |
|---|---|---|---|---|---|
| | documents, discussing strategy regarding current depositions, and deposition or affidavit of Yifat Schnur. | | | | |
| 09/24/2018 | Imported Time Entry: Discuss case status and next steps with case team; perform document review; discuss additional discovery review with JL. | KMB | 8.30 | $325.00 | $2,697.50 |
| 09/24/2018 | Imported Time Entry: Discuss matter and next steps with KMB and JL; review text messages re: document demands and discuss the same with KMB; draft letter re: in camera hearing for Motion to withdraw; draft Declarations of JGB and BLG in support of motion to withdraw and discuss the same with JGB and BLG. | DAF | 8.50 | $345.00 | $2,932.50 |
| 09/24/2018 | Imported Time Entry: Proofread and edit letter to the court. | EDS | 0.20 | $325.00 | $65.00 |
| 09/25/2018 | Imported Time Entry: Discuss case status and next steps with case team; perform document review. | KMB | 8.60 | $325.00 | $2,795.00 |
| 09/25/2018 | Imported Time Entry: Discuss matter and next steps with KMB and JL; draft letter re: in camera hearing for Motion to withdraw; research case law re: motion to withdraw and draft and edit the same; draft Declaration of JGB in support of motion to withdraw and discuss the same with JGB. | DAF | 7.90 | $345.00 | $2,725.50 |
| 09/25/2018 | Imported Time Entry: Input expenses into case management system; prepare for client's deposition; discuss client updates and next steps with BLG; call client re: status; attend and take notes at client's deposition; email exchange with discovery vendor re: Relativity; discuss discovery production review with KMB; call with client re: deposition logistics. | JL | 11.80 | $325.00 | $3,835.00 |
| 09/25/2018 | Imported Time Entry: Review and pull emails from Firm to Caldwell; Review document production. | EDS | 7.10 | $325.00 | $2,307.50 |
| 09/25/2018 | Imported Time Entry: MTW - Review email exchange between case team re; motion to withdraw; discuss motion to withdraw hours with case team. | JL | 0.20 | $325.00 | $65.00 |
| 09/25/2018 | Imported Time Entry: MTW - Email exchange with case team re: service of process, arbitration, and case update notifications. | JGB | 1.40 | $1,165.00 | $1,631.00 |
| 09/25/2018 | Imported Time Entry: Advocate for client at deposition and discuss same with JGB, MWS, JL, and client following deposition. | BLG | 12.80 | $445.00 | $5,696.00 |
| 09/25/2018 | Imported Time Entry: Depend client Lawson at deposition; discuss same with case team. | MWS | 11.20 | $670.00 | $7,504.00 |
| 09/25/2018 | Imported Time Entry: Discuss document review software and strategy with KMB and EDS; discuss which documents are responsive; assist in document review. | NLG | 5.60 | $325.00 | $1,820.00 |
| 09/26/2018 | Imported Time Entry: Review document production from client. | EDS | 3.50 | $325.00 | $1,137.50 |
| 09/26/2018 | Imported Time Entry: Discuss case status and next steps with DAF and BLG; review emails from client; review calls to client; compile chart re: firm correspondence with client; edit JGB motion to withdraw declaration. | EDS | 4.50 | $325.00 | $1,462.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 09/26/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email exchange with discovery vendor re: discovery document updates; review email exchange between case team re: letter to court; discuss discovery review production updates with KMB; email exchange with opposing counsel re: iPad; prepare answers to Rubin's and Powers's counterclaims; discuss plug-in with MJN; review discovery documents on Brainspace; review client's iCloud excel spreadsheet; prepare excel spreadsheet for discovery production; draft production cover letter; calls with client re: transportation to office; search hotels for clients; review discovery production re: client's settlement agreement; escort client to hotel; discuss updates and next steps with BLG; save discovery production into Dropbox; discuss review of discovery production with analysts and EMC; discuss discovery production updates and next steps with KMB; email opposing counsel re: production; file, save, and code documents into case management system; input expenses into case management system; discuss client expense with MJN; email exchange with discovery vendor re: client's device; prepare device for courier; take notes on call with Sheen's attorney; discuss with case team re: client's clinic expense. | JL | 11.80 | $325.00 | $3,835.00 |
| 09/26/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email exchange with EMC and HNM re: production review; review and provide thoughts on case plan memorandum; discuss meet and confer re: potential letter to court with MWS and BLG; discuss with case team re: motion to withdraw hours; discuss client updates with JL and KMB; meet with client; discuss Powers' letter re: disclosure of documents review and edit motion to withdraw and declaration; discuss edits and next steps with DAF. | JGB | 1.90 | $1,165.00 | $2,213.50 |
| 09/26/2018 | Imported Time Entry: MTW - Discuss motion to withdraw with DAF; review and edit motion to withdraw; discuss call log with EDS; email client re: motion to withdraw documents; discuss same with DAF; discuss email from client re: motion; discuss email to client re: motion to withdraw with case team. | NLG | 1.20 | $325.00 | $390.00 |
| 09/26/2018 | Imported Time Entry: Discuss matter and next steps with JGB and JL; research case law re: motion to withdraw and edit the same; draft Declaration of JGB in support of motion to withdraw; review and finalize all documents re: motion to withdraw. | DAF | 4.40 | $345.00 | $1,518.00 |
| 09/26/2018 | Imported Time Entry: Discuss matter and next steps with BLG and MWS; research case law re: confidentiality of deposition questions. | DAF | 1.50 | $345.00 | $517.50 |
| 09/26/2018 | Imported Time Entry: Discuss case status and next steps with case team; perform document review. | KMB | 10.80 | $325.00 | $3,510.00 |
| 09/26/2018 | Imported Time Entry: Assist in reviewing discovery documents and images for production; email exchanges and discussions with case team re: same. | JL | 6.20 | $325.00 | $2,015.00 |
| 09/26/2018 | Imported Time Entry: Discuss case status and next steps with case team; discovery document review. | EMC | 2.70 | $325.00 | $877.50 |
| 09/26/2018 | Imported Time Entry: Prepare client for her deposition tomorrow; discuss case with JGB, MWS, DAF, and JL; coordinate discovery review with analysts; discuss Answer and motion to withdraw with DAF; call and email opposing counsel. | BLG | 8.10 | $445.00 | $3,604.50 |

| 09/26/2018 | Imported Time Entry: Prepare client Peterson for deposition; review materials re: same; discuss same with case team. | MWS | 5.60 | $670.00 | $3,752.00 |
| 09/27/2018 | Imported Time Entry: Defend client Peterson at deposition; discuss same with case team. | MWS | 10.80 | $670.00 | $7,236.00 |
| 09/27/2018 | Imported Time Entry: Assist in reviewing discovery documents and images for production; multiple discussions and email exchanges re: same; discuss circulating draft answers to counterclaims to clients with DAF; circulate draft counterclaims to clients. | NLG | 8.80 | $325.00 | $2,860.00 |
| 09/27/2018 | Imported Time Entry: Discuss case status and next steps with DAF; review discovery documents; correspond with discovery vendors re: production; discuss same with JL. | KMB | 10.40 | $325.00 | $3,380.00 |
| 09/27/2018 | Imported Time Entry: Advocate for client at her deposition and discuss same with client, MWS, JL, and JGB. | BLG | 11.80 | $445.00 | $5,251.00 |
| 09/27/2018 | Imported Time Entry: Discuss matter and next steps with KMB; draft Plaintiffs' Response to Defendants' Counterclaims; research case law re: classification of deposition questions as testimony and discuss the same with case team; review confidentiality orders and discuss the same with case team. | DAF | 7.50 | $345.00 | $2,587.50 |
| 09/27/2018 | Imported Time Entry: Meet with client re: clinic; escort client to clinic; attend and take notes at client's deposition; discuss Fuller production with KMB; review email exchange between discovery vendor and KMB; email exchange with discovery vendor re: updates; discuss production with BLG; discuss deposition with BLG and MWS; review email exchange between case team re: updates; email exchange with discovery vendor re: client's device; discuss with KMB re: discovery production; discuss updates and next steps with DAF. | JL | 12.90 | $325.00 | $4,192.50 |
| 09/27/2018 | Imported Time Entry: Discuss case status and next steps with case team; discovery document review. | EMC | 3.50 | $325.00 | $1,137.50 |
| 09/27/2018 | Imported Time Entry: Review document production from client. | EDS | 8.20 | $325.00 | $2,665.00 |
| 09/27/2018 | Imported Time Entry: Discuss case status, next steps, deposition with case team; review and edit answers to counterclaims. | JGB | 2.70 | $1,165.00 | $3,145.50 |
| 09/27/2018 | Imported Time Entry: Discuss case motion to withdraw and next steps with DAF. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 09/28/2018 | Imported Time Entry: Discuss Peterson deposition and related issues with case team; discuss outstanding discovery issues with case team. | MWS | 1.10 | $670.00 | $737.00 |
| 09/28/2018 | Imported Time Entry: MTW - Prepare for phone call with client; attempt calls with client; email client re: call. | NLG | 0.40 | $325.00 | $130.00 |
| 09/28/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JL; draft and edit Plaintiffs' Answer to Defendant's counterclaims; call First Republic Bank re: subpoenas and draft update to case team. | DAF | 2.10 | $345.00 | $724.50 |
| 09/28/2018 | Imported Time Entry: Review draft answers; attempt to call client with JL; discuss case with JGB; email with opposing counsel regarding deposition of Stephanie Shon; discuss affirmative defenses with DAF; draft and send case plan memorandum to case | BLG | 6.20 | $445.00 | $2,759.00 |

| | team; call with clients regarding Answer to counterclaims; call with JGB to discuss next steps, including subpoenaing Blue Icarus and Rubin. | | | | |
|---|---|---|---|---|---|
| 09/28/2018 | Imported Time Entry: MTW - Email exchange with client re: motion to withdraw; discuss client updates and next steps with case team. | JGB | 1.20 | $1,165.00 | $1,398.00 |
| 09/28/2018 | Imported Time Entry: Discuss case status and next steps with BLG; review discovery documents; phone call with Expert's office re: invoice; save sort, and code phone note into case management system. | KMB | 6.80 | $325.00 | $2,210.00 |
| 09/28/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email clients re: answer to Powers' counterclaims; call clients re: answers; review discovery documents; calls and email exchange with discovery vendor re: discovery production; discuss production with BLG and MWS; review client's iCloud excel spreadsheet; discuss client's iCloud excel spreadsheet with KMB; email opposing counsel re: third party subpoenas; input phone notes into case management system; take notes on call with clients re: answers to Rubin's and Powers' counterclaims; discuss call with expert with KMB; take notes on call with First Republic re: subpoena; input expenses into case management system; review discovery documents; email exchange with clients re: call; input phone notes into case management system; prepare production cover letter; email opposing counsel re: discovery production; prepare excel spreadsheet of discovery document review; upload onto discovery vendor FTP; email discovery vendor re: same; monthly review of documents, filings, contacts, and other summary and general case information; update case summary memorandum. | JL | 9.80 | $325.00 | $3,185.00 |
| 09/28/2018 | Imported Time Entry: Discuss deposition research updates, answers to Defendants' counterclaims, and next steps with BLG; email Blue Icarus counsel re: apartment; discuss updates and next steps with BLG. | JGB | 0.80 | $1,165.00 | $932.00 |
| 10/01/2018 | Imported Time Entry: Discuss matter and next steps with BLG; update and save Affirmative Defenses to case management system. | DAF | 0.10 | $345.00 | $34.50 |
| 10/01/2018 | Imported Time Entry: Discuss photographing of penthouse and related issues with BLG. | MWS | 0.40 | $670.00 | $268.00 |
| 10/01/2018 | Imported Time Entry: Review client's discovery production.. | EDS | 5.70 | $325.00 | $1,852.50 |
| 10/01/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with counsel for Blue Icarus re: penthouse visit; discuss photographer, motion to withdraw updates, and next steps with BLG; review and edit letter motion for substitute service; discuss same with BLG; further discussion with BLG re: status and next discovery steps. | JGB | 1.60 | $1,165.00 | $1,864.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review case plan memorandum; email client re: flights; research apartment listing online; save apartment listings; review email exchange between BLG and opposing counsel; email opposing counsel re: call; take notes on call with opposing counsel re: motion to withdraw meet and confer; discuss iCloud spreadsheet review with EDS and MJN; review production; email exchange with discovery vendor re: production; input expenses into case management system; email exchange with process server re: service updates; input phone notes into case management system. | JL | 9.60 | $325.00 | $3,120.00 |
| 10/01/2018 | Imported Time Entry: Discuss case and plan moving forward with JGB; email opposing counsel regarding a meet and confer call for motion to withdraw; discuss discovery with JL; email JLN regarding photographer for premises inspection; draft and edit amended 26A initial disclosures and send same to JGB; draft and edit pre-motion conference letter on motion to withdraw and discuss same with MWS and KMB; email pre-motion conference letter to opposing counsel. | BLG | 7.30 | $445.00 | $3,248.50 |
| 10/02/2018 | Imported Time Entry: Discuss Speight deposition with BLG; review and analyze letter from opposing counsel re: inspection of phones; discuss same with case team; review and revise answer to counterclaims; review and analyze counterclaims in connection with same; discuss same with BLG; review and analyze response to draft Schnur affidavit; discuss same with BLG. | MWS | 2.60 | $670.00 | $1,742.00 |
| 10/02/2018 | Imported Time Entry: MTW: Review motion to withdraw brief; discuss same, redactions, and related issues with BLG. | MWS | 0.60 | $670.00 | $402.00 |
| 10/02/2018 | Imported Time Entry: Discuss client updates, penthouse visit, and next steps with BLG; email JS re: updates; discuss letter motion for substitute service, Defendants' letter re: inspection of clients' phones, filing motion to withdraw in camera, transcript designations, and next steps with BLG. | JGB | 1.20 | $1,165.00 | $1,398.00 |
| 10/02/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JL; discuss answer with BLG; call bank re: subpoenas. | DAF | 0.40 | $345.00 | $138.00 |
| 10/02/2018 | Imported Time Entry: Discuss updates and next steps with BLG; call hotel and airlines re: cancellation; review discovery production; discuss iCloud report with EDS; draft production letter; continue reviewing client's iCloud reports; discuss answer updates and next steps with BLG; review and edit answer to Powers' counterclaims; file answer; draft subpoena to Rubin re: devices; discuss same with BLG; email opposing counsel re: answer to Powers' counterclaims and subpoena. | JL | 7.10 | $325.00 | $2,307.50 |
| 10/02/2018 | Imported Time Entry: MTW - Discuss updates and next steps with BLG; review and edit letter to Court re: filing in camera; file letter; review and edit motion to withdraw. | NLG | 0.40 | $325.00 | $130.00 |
| 10/02/2018 | Imported Time Entry: MTW - line edit memorandum of law in support of motion to withdraw. | EDS | 0.80 | $325.00 | $260.00 |
| 10/02/2018 | Imported Time Entry: Review client's discovery production. | EDS | 7.20 | $325.00 | $2,340.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 10/02/2018 | Imported Time Entry: Discuss Speight deposition with JL; discuss discovery review with JL; review and edit motion to withdraw; review and edit Answer to Powers counterclaims; review subpoena to Rubin; email opposing counsel to set up meet and confer call. | BLG | 6.90 | $445.00 | $3,070.50 |
| 10/02/2018 | Imported Time Entry: Proofread and provide edits to letter to court requesting premotion conference; review and edit citations in motion to withdraw. | JL | 1.90 | $325.00 | $617.50 |
| 10/03/2018 | Imported Time Entry: Discuss phone notes with JL; discuss case updates and next steps with case team; discuss money stipulation, Defendants' discovery letter, and next steps with BLG; discuss subpoena from Defendants with BLG and MWS. | JGB | 2.50 | $1,165.00 | $2,912.50 |
| 10/03/2018 | Imported Time Entry: Discuss motion to withdraw with JL. | DAF | 0.10 | $345.00 | $34.50 |
| 10/03/2018 | Imported Time Entry: Discuss updates and next steps with BLG; discuss client's discovery updates with EDS; input expenses into case management system; email opposing counsel re: dial-in information; take notes on call with opposing counsel re: meet and confer for substitute service; continue reviewing client's discovery; prepare documents for discovery production; file, save, and code documents into case management system; review subpoena from opposing counsel; discuss updates and next steps with case team; input phone notes into case management system. | JL | 5.90 | $325.00 | $1,917.50 |
| 10/03/2018 | Imported Time Entry: Review client's discovery production. | EDS | 8.50 | $325.00 | $2,762.50 |
| 10/03/2018 | Imported Time Entry: Discuss citation edits to motion to withrdaw with JL. | NGL | 0.10 | $325.00 | $32.50 |
| 10/03/2018 | Imported Time Entry: Discuss case status, strategy, next steps, depositions, and outstanding discovery issues with case team. | MWS | 1.10 | $670.00 | $737.00 |
| 10/03/2018 | Imported Time Entry: MTP - Discuss updates and next steps with BLG; review and edit motion to withdraw; discuss edits and redactions with BLG; review and edit JGB declaration; prepare exhibits for motion; redact motion and declaration; discuss same with BLG; file motion and supplemental documents; call Court re: filing in camera; discuss same with BLG; file letter to Court re: oral argument. | JL | 5.40 | $325.00 | $1,755.00 |
| 10/03/2018 | Imported Time Entry: MTW: Review and revise motion to withdraw and supporting papers; discuss same with case team. | MWS | 0.90 | $670.00 | $603.00 |
| 10/03/2018 | Imported Time Entry: Meet with JGB, MWS, and JL to discuss case and moving forward; research independent medical examinations; review and redact motion to withdraw and accompanying declaration; draft and research opposition to discovery letter regarding inspection of devices. | BLG | 10.80 | $445.00 | $4,806.00 |
| 10/04/2018 | Imported Time Entry: Discuss matter and discovery oblgiations with JL and BLG. | DAF | 0.20 | $345.00 | $69.00 |
| 10/04/2018 | Imported Time Entry: Discuss deposition memorandum for Defendants and next steps with BLG. | JGB | 0.20 | $1,165.00 | $233.00 |

| 10/04/2018 | Imported Time Entry: Discuss updates and next steps with MWS; continue reviewing discovery production; discuss client's iCloud spreadsheet updates with EDS; call clients re: documents; call client re: deposition and discovery production; discuss same with BLG; prepare and review discovery production; draft production cover letter; Bates stamp production; email opposing | JL | 9.80 | $325.00 | $3,185.00 |
| | counsel re: discovery production; review client's iCloud spreadsheet; input expenses into case management system. | | | | |
| 10/04/2018 | Imported Time Entry: Review client's discovery production. | EDS | 7.50 | $325.00 | $2,437.50 |
| 10/04/2018 | Imported Time Entry: Review and revise discovery letter re: forensics analysis of client phones; discuss same and outstanding discovery issues with BLG. | MWS | 3.20 | $670.00 | $2,144.00 |
| 10/04/2018 | Imported Time Entry: Draft, research, and edit response to discovery letter; review production to be sent out; discuss discovery letter and edits to same with MWS and input edits. | BLG | 4.80 | $445.00 | $2,136.00 |
| 10/05/2018 | Imported Time Entry: Discuss updates, Stephanie Shon deposition, discovery dispute, deposition updates, and next steps with case team. | JGB | 2.40 | $1,165.00 | $2,796.00 |
| 10/05/2018 | Imported Time Entry: Discuss disputes disputes with case team; review and analyze sanctions award; discuss same with case team; discuss deposition memo with case team; review and provide comments re: same; review case plan memorandum; review and revise draft email to opposing counsel re: discovery disputes; discuss Shon dep with case team. | MWS | 3.20 | $670.00 | $2,144.00 |
| 10/05/2018 | Imported Time Entry: Call with JGB and review sanctions award; draft and send case plan memorandum; email opposing counsel regarding discovery issues; meet with JGB and MWS to discuss discovery issues; discuss Shon deposition with JGB. | BLG | 4.20 | $445.00 | $1,869.00 |
| 10/05/2018 | Imported Time Entry: Review client's discovery production. | EDS | 8.30 | $325.00 | $2,697.50 |
| 10/05/2018 | Imported Time Entry: Discuss updates and next steps with BLG; continue reviewing discovery production; discuss updates with BLG; discuss discovery review updates with EDS; call and email exchange with clients re: files; | JL | 5.90 | $325.00 | $1,917.50 |
| 10/05/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research subpoena compliance department contact information; call banks re: subpoenas. | DAF | 0.60 | $345.00 | $207.00 |
| 10/08/2018 | Imported Time Entry: Discuss client updates, discovery updates, expert invoice, updates, and next steps with BLG; email exchange with PPC and client re: invoice. | JGB | 0.80 | $1,165.00 | $932.00 |
| 10/08/2018 | Imported Time Entry: Edit and send evidence table to JGB; edit and send deposition scripts to JGB for Rubin, Powers,a nd Shon. | BLG | 3.20 | $445.00 | $1,424.00 |
| 10/09/2018 | Imported Time Entry: Discuss updates and next steps with MWS; continue reviewing discovery production; discuss same with EDS; email exchange with discovery vendor re: updates; call client re: discovery; take notes on call with First Republic re: subpoena; discuss same with DAF; prepare documents for Shon deposition; update Dropbox; file letter re: substitute service; discuss same with BLG; discuss filing with | JL | 13.30 | $325.00 | $4,322.50 |

| | | | | | |
|---|---|---|---|---|---|
| | KMB; prepare bank subpoena; prepare third party subpoenas for FedEx; email client re: tax forms; email exchange and call with court reporter vendor re: deposition; review case plan memorandum; prepare USB re: PayPal and Venmo documents; store USB in evidence locker; discuss same with case team; email retainer and card form to photographer. | | | | |
| 10/09/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: malicious prosecution standard and application and draft memo re: the same; call bank re: subpoenas; discuss updates to subpoenas with JL. | DAF | 2.60 | $345.00 | $897.00 |
| 10/09/2018 | Imported Time Entry: Discuss discovery updates, case updates, and next steps with BLG; reivew and provide thoughts on case plan memorandum; discuss attorneys' fees and next steps with BLG and MJN; discuss bank subpoenas with DAF; discuss Dropbox updates with JL; review scripts for depositions; prepare for depositions of Shon, Powers, and Rubin. | JGB | 4.20 | $1,165.00 | $4,893.00 |
| 10/09/2018 | Imported Time Entry: Discuss Shon deposition, review of documents, and other outstanding discovery issues with case team; discuss discovery dispute as to searching of client phones with case team; revise deposition summary memoriandum. | MWS | 1.30 | $670.00 | $871.00 |
| 10/09/2018 | Imported Time Entry: Discuss case status and next steps with MWS. | NLG | 0.10 | $325.00 | $32.50 |
| 10/09/2018 | Imported Time Entry: Review client's discovery production. | EDS | 6.70 | $325.00 | $2,177.50 |
| 10/09/2018 | Imported Time Entry: Discuss case with JGB; prepare for Shon deposition and discuss same with JGB; email opposing counsel regarding outstanding discovery; set up time for pictures of Penthouse; email counsel for Schnur regarding request for consent; email counsel for Schnur regarding payment. | BLG | 9.70 | $445.00 | $4,316.50 |
| 10/10/2018 | Imported Time Entry: Discuss updates and next steps with BLG; prepare third party subpoenas for FedEx; prepare for Stephanie Shon deposition; attend and take notes during deposition; file, save, and code documents into case management system; discuss order with case team; review deposition memorandum; review Dropbox folder re: deposition documents; discuss videos with BLG; continue reviewing discovery production; email exchange with discovery vendor re: updates; discuss production with BLG; review client's tax forms; review and edit iCloud spreadsheet; prepare for production; draft cover letter re: production; discuss same with BLG; email opposing counsel re: production. | JL | 15.30 | $325.00 | $4,972.50 |
| 10/10/2018 | Imported Time Entry: Discuss case status and next steps with BLG; discuss document review with JL; share relativity credentials with EDS; assist JL in document review. | NLG | 1.20 | $325.00 | $390.00 |
| 10/10/2018 | Imported Time Entry: Discuss matter and next steps with BLG; observe deposition and discuss the same with BLG; research case law re: malicious prosecution under New York and New Jersey law and draft memo re: the same; call banks re: status of issued subpoenas and draft update to case team re: the same; review deposition video with BLG. | DAF | 3.10 | $345.00 | $1,069.50 |
| 10/10/2018 | Imported Time Entry: Review client's discovery production. | EDS | 7.90 | $325.00 | $2,567.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/2018 | Imported Time Entry: Advocate for clients at deposition of Stephanie Shon; review deposition of Peterson; review production prior to it being sent out; email opposing counsel regarding meet and confer call; discuss deposition with JGB, MWS, DAF, and JL. | BLG | 11.10 | $445.00 | $4,939.50 |
| 10/10/2018 | Imported Time Entry: Discuss expert updates, deposition memorandum, discovery updates, case updates, and next steps with BLG; discuss bank subpoena updates and next steps with DAF; discuss deposition memorandum with case team; discuss with outside counsel; review and edit deposition scripts. | JGB | 2.30 | $1,165.00 | $2,679.50 |
| 10/10/2018 | Imported Time Entry: Discuss Shon deposition with case team; discuss deposition summary memorandum with case team; review same; discuss outstanding discovery issues with case team; discuss production with case team. | MWS | 4.90 | $670.00 | $3,283.00 |
| 10/10/2018 | Imported Time Entry: Discuss case status and next steps with BLG; perform document review. | KMB | 10.10 | $325.00 | $3,282.50 |
| 10/11/2018 | Imported Time Entry: Discuss motion to unseal updates, subpoena updates, case updates, and next steps with BLG; discuss deposition preparation and next steps with BLG and MWS; discuss case updates and next steps with case team. | JGB | 1.80 | $1,165.00 | $2,097.00 |
| 10/11/2018 | Imported Time Entry: Review client's discovery production. | EDS | 10.80 | $325.00 | $3,510.00 |
| 10/11/2018 | Imported Time Entry: Discuss case status and next steps with MWS and JL; perform document review. | KMB | 14.30 | $325.00 | $4,647.50 |
| 10/11/2018 | Imported Time Entry: Discuss updates and next steps with MWS; take notes on call with Court re: opposition to motion to unseal; discuss same with BLG; continue reviewing discovery documents; email exchange with discovery vendor re: production updates; review email exchange between BLG and opposing counsel; discuss updates and next steps with BLG; visit apartment in question with photographer and BLG; input expenses into case management system; fax subpoena to third party; discusss third party subpoena updates with DAF; call and email exchange with process server re: substitute service subpoenas; prepare subpoenas for process server; discuss discovery vendor payment with MJN; file, save, and code documents into case management system; discuss amended production with BLG; email opposing counsel re: amended production. | JL | 15.60 | $325.00 | $5,070.00 |
| 10/11/2018 | Imported Time Entry: Assist in document review. | NLG | 8.60 | $325.00 | $2,795.00 |
| 10/11/2018 | Imported Time Entry: Draft opposition to letter regarding Schnur's motion to unseal names and documents; discuss discovery and case status with JGB; visit apartment in question with photographer; call with expert's secretary regarding invoice and scheduling of call with JGB; meet and confer call with opposing counsel regarding money stipulation. | BLG | 8.10 | $445.00 | $3,604.50 |
| 10/11/2018 | Imported Time Entry: Discuss matter and next steps with BLG; call bank re: subpoenas and draft update to case team re: the same; research case law re malicious proseuction and draft and edit memo re: the same; discuss discovery with JL. | DAF | 2.60 | $345.00 | $897.00 |
| 10/11/2018 | Imported Time Entry: Review and analyze Schnur unsealing motion; discuss same with case team; discuss Powers deposition with case team; discuss apartment visit with JGB and BLG. | MWS | 1.70 | $670.00 | $1,139.00 |

| Date | Description | | Qty | Rate | Amount |
|------|-------------|---|-----|------|--------|
| 10/12/2018 | Imported Time Entry: Assist in document review; discuss case status and next steps with BLG. | NLG | 4.40 | $325.00 | $1,430.00 |
| 10/12/2018 | Imported Time Entry: Review client's discovery production. | EDS | 7.90 | $325.00 | $2,567.50 |
| 10/12/2018 | Imported Time Entry: Discuss case status and next steps with BLG; perform document review. | KMB | 7.90 | $325.00 | $2,567.50 |
| 10/12/2018 | Imported Time Entry: Discuss case updates, discovery updates, and next steps with case team; discuss call with expert, updates and next steps with BLG; discuss events chart and next steps with DAF. | JGB | 2.80 | $1,165.00 | $3,262.00 |
| 10/12/2018 | Imported Time Entry: Review facebook and instagram posts for Fuller for production; meet and confer call with opposing counsel regarding scheduling. | BLG | 11.80 | $445.00 | $5,251.00 |
| 10/12/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JL; reserach case law re: malicious prosecution and draft memo re: the same; review documents re: discovery and discuss the same with BLG. | DAF | 3.20 | $345.00 | $1,104.00 |
| 10/12/2018 | Imported Time Entry: Reviewed relevant documents in production. | JL | 6.00 | $325.00 | $1,950.00 |
| 10/12/2018 | Imported Time Entry: Discuss document review and related issues with case team; discuss deposition scheduling and related issues with case team; discuss Powers deposition with case team; review case plan memorandum. | MWS | 1.70 | $670.00 | $1,139.00 |
| 10/13/2018 | Imported Time Entry: Discuss updates and next steps with BLG; continue reviewing discovery documents; take notes on meet and confer call with opposing counsel; take notes on attempted call with third party subpoena; discuss updates and next steps with BLG and review team; prepare USB for opposing counsel re: third party subpoena documents; discuss encrypting USB and CD with MJN and BLG; prepare package for messenger; input phone notes into case management system; email exchange with discovery vendor re: updates; email exchange with process server re: substitute service updates; discuss same with case team; review and prepare client's tax forms for production; draft production cover letter; discuss production with BLG; draft letter to Court re: proof of payment; file letter; discuss same with case team; discuss updates and next steps with BLG. | JL | 16.10 | $325.00 | $5,232.50 |
| 10/13/2018 | Imported Time Entry: Phone call with BLG re: Events Chart; review documents re: Events Chart and draft and edit the same. | DAF | 5.80 | $345.00 | $2,001.00 |
| 10/13/2018 | Imported Time Entry: Discuss case and sicovery event chart with DAF; edit Powers deposition script. | BLG | 0.80 | $445.00 | $356.00 |
| 10/13/2018 | Imported Time Entry: Email exchange with discovery vendor re: production updates; discuss updates and next steps with BLG; review production; review search folders; discuss same with discovery vendor; draft production cover letter. | NLG | 1.80 | $325.00 | $585.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/14/2018 | Imported Time Entry: Discuss updates and next steps with MWS; input expenses and phone notes into case management system; review discovery production; email exchange with discovery vendor re: documents; call client re: flights; email client re: deposition logistics; call client re: device; discuss same with BLG; review and edit events chart memorandum; update Dropbox; prepare exhibits for Powers deposition; discuss events chart with DAF; take notes on call with third party re: subpoena; discuss same with BLG and DAF; update case summary memorandum; call court reporter vendor re: transcript; discuss same with BLG and KMB; call and email exchange with hotel re: card authorization; take notes on call with counsel for Schnur; input phone notes into case management system; discuss substitute service for third party subpoenas with case team. | NLG | 9.90 | $325.00 | $3,217.50 |
| 10/14/2018 | Imported Time Entry: Review events chart; discuss events chart with DAF; review and edit Powers deposition script; discuss same with BLG; review and provide thoughts on case plan memorandum. | JGB | 2.60 | $1,165.00 | $3,029.00 |
| 10/14/2018 | Imported Time Entry: Phone call with BLG re: Events Chart; review documents re: Events Chart and draft and edit the same. | DAF | 4.60 | $345.00 | $1,587.00 |
| 10/14/2018 | Imported Time Entry: Edit and send Powers deposition script to JGB; draft and send case plan memorandum to case team; edit letter opposing unsealing and send same to JGB; research Fifth Amendment at depositions and privilege of who is paying attorneys' fees; discuss events chart with DAF. | BLG | 3.40 | $445.00 | $1,513.00 |
| 10/14/2018 | Imported Time Entry: Email exchange with discovery vendor re: updates; review discovery production documents; discuss updates and next steps with BLG; review and edit production cover letter; email  opposing counsel re: production. | JL | 0.60 | $325.00 | $195.00 |
| 10/15/2018 | Imported Time Entry: Discuss Powers deposition and related issues with case team. | MWS | 0.20 | $670.00 | $134.00 |
| 10/15/2018 | Imported Time Entry: Discuss case status and next steps with MWS; update expense records in case management system. | JL | 0.20 | $325.00 | $65.00 |
| 10/15/2018 | Imported Time Entry: Review and edit opposition to unseal; discuss edits with BLG; discuss substitute service updates with case team; discuss subpoena updates with DAF; review and edit Powers deposition script; review and edit events chart; discuss chart with BLG and DAF; discuss deposition and next steps with BLG; prepare for Powers deposition. | JGB | 6.40 | $1,165.00 | $7,456.00 |
| 10/15/2018 | Imported Time Entry: Phone calls with Epiq re: missing transcript; discuss calls with case team; prepare conference room for deposition. | KMB | 0.40 | $325.00 | $130.00 |
| 10/15/2018 | Imported Time Entry: Discuss matter and next steps with BLG; draft and discuss events chart with JGB and BLG; call Wells Fargo representatives re: outstanding subpoena and discuss the same with BLG. | DAF | 4.90 | $345.00 | $1,690.50 |
| 10/15/2018 | Imported Time Entry: Meet with JGB to discuss Powers deposition and discovery; email counsel for Schnur regarding motion to unseal and speak with him regarding the same; edit and discuss events chart with DAF and JGB; prepare for deposition of Powers; call opposing counsel regarding subpoena; call opposing counsel regarding Powers feeling ill. | BLG | 9.10 | $445.00 | $4,049.50 |

| 10/15/2018 | Imported Time Entry: Take notes for DAF's phone call with Wells Fargo re: status of subpoena; draft events chart document; deliver deposition materials to JGB for Powers deposition. | EDS | 2.60 | $325.00 | $845.00 |
|---|---|---|---|---|---|
| 10/16/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: hearsay and authentication requirements of text message evidence and draft memorandum re: the same; review documents re: Events Chart and discuss the same with JL; review correspondence from Wells Fargo regarding outstanding subpoena and draft update to case team re: the same. | DAF | 6.40 | $345.00 | $2,208.00 |
| 10/16/2018 | Imported Time Entry: Discuss Powers deposition with case team; discuss evidentiary issues re: text messages relevant to upcoming depositions with JGB and DAF; research re: same. | MWS | 1.30 | $670.00 | $871.00 |
| 10/16/2018 | Imported Time Entry: Discuss updates and next steps with BLG; prepare for Powers deposition as needed; | JL | 9.20 | $325.00 | $2,990.00 |
| | assist with Powers deposition as needed; review documents re: discovery order; discuss deposition and next steps with case team; input expenses into case management system; file, save, and code documents into case management system; discuss text message production with DAF; update Dropbox; review documents re: events chart memorandum; discuss memorandum with DAF. | | | | |
| 10/16/2018 | Imported Time Entry: Review phone notes for references of Rubin seeing underaged girls. | KMB | 0.40 | $325.00 | $130.00 |
| 10/16/2018 | Imported Time Entry: Prepare for Powers deposition; discuss updates and next steps with case team; depose Powers; discuss texts research, subpoenas, and next steps with DAF. | JGB | 7.80 | $1,165.00 | $9,087.00 |
| 10/16/2018 | Imported Time Entry: Advocate for clients at deposition of Jennifer Powers with JGB; discuss deposition with JGB and JL; prepare documents, including deposition script, events chart, cases, and list of assaults for deposition; travel to and from BDSM store mentioned in deposition to purchase restraints mentioned in deposition; email JGB regarding moving for attachment; edit letter to court regarding unsealing of the case and email JGB same as well as thoughts regarding forum non convienens and transfer of venue. | BLG | 10.90 | $445.00 | $4,850.50 |
| 10/17/2018 | Imported Time Entry: Review and edit opposition to motion to seal; discuss opposition, Powers' supplementary production, Rubin subpoena, and next steps with BLG; discuss text message research with DAF; meet with client. | JGB | 1.90 | $1,165.00 | $2,213.50 |
| 10/17/2018 | Imported Time Entry: Deposition prep of client Fuller; discuss same with case team. | MWS | 3.30 | $670.00 | $2,211.00 |
| 10/17/2018 | Imported Time Entry: Meet with client to prepare for deposition; discuss deposition with MWS and DAF; discuss discovery with JL; call with court regarding motion to quash subpoena; review new document production; email opposing counsel regarding document production; edit letter opposition to motion to unseal. | BLG | 8.50 | $445.00 | $3,782.50 |
| 10/17/2018 | Imported Time Entry: Observe deposition prep and discuss the same with BLG; discuss Events Chart with JL and edit the same. | DAF | 2.60 | $345.00 | $897.00 |

| 10/17/2018 | Imported Time Entry: Discuss updates and next steps with BLG; call and email Aloi re: conference call; take | JL | 9.40 | $325.00 | $3,055.00 |
| | notes on call with opposing counsel and Court re: motion to quash conference; input phone notes into case management system; file, save, and code documents into case management system; review document production re: events chart memorandum; review and edit events chart memorandum; discuss same with DAF; email exchange with opposing counsel re: deposition attendees; meet with client; review and edit opposition to motion to unseal; prepare exhibits; discuss same with MWS and BLG; file opposition to motion to unseal; file, save, and code text orders and court filings into case management system; input expenses into case management system; call with client re: hotel; call with hotel re: reservation; email exchange with hotel re: same. | | | | |
| 10/18/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JGB; research case law re: admissibility and authentication of text messages and draft memo re: the same; draft and edit events chart and discuss the same with EDS. | DAF | 2.90 | $345.00 | $1,000.50 |
| 10/18/2018 | Imported Time Entry: Defend client Fuller at deposition; discuss same with client and case team. | MWS | 6.60 | $670.00 | $4,422.00 |
| 10/18/2018 | Imported Time Entry: Discuss chart of events with DAF; update and edit same. | EDS | 1.70 | $325.00 | $552.50 |
| 10/18/2018 | Imported Time Entry: Advocate for client at her deposition; discuss deposition with client after deposition was over; prepare for deposition and sicuss same with JGB prior to deposition starting. | BLG | 10.20 | $445.00 | $4,539.00 |
| 10/18/2018 | Imported Time Entry: Discuss events chart and next steps with DAF; discuss discovery call with opposing counsel and next steps with BLG; discuss Dropbox updates with JL. | JGB | 1.80 | $1,165.00 | $2,097.00 |
| 10/18/2018 | Imported Time Entry: Prepare for client's deposition; input expenses into case management system; attend and take notes at client's deposition; take notes during meeting with client; review and prepare discovery production; input expenses into case management system; draft responses to Rubin's second set of document demands; discuss same with BLG; review and edit responses; email opposing counsel re: production and responses; draft production cover letter; prepare production. | JL | 10.40 | $325.00 | $3,380.00 |
| 10/19/2018 | Imported Time Entry: Discuss client meeting with case team; discuss case updates, discovery updates, Rubin deposition preparation materials, Schnur spoliation, | JGB | 4.50 | $1,165.00 | $5,242.50 |
| | client updates, and next steps with BLG; discuss Rubin deposition materials and next steps with DAF; email exchange with Loredana Ferriolo counsel re: deposition; email and call with expert re: call; email exchange with clients re: call. | | | | |
| 10/19/2018 | Imported Time Entry: Discuss discovery with JL; call with opposing counsel regarding discovery and extension of same; meet with JGB to discuss expert and discovery; call with clients regarding imaging of phones and discuss same with JGB. | BLG | 6.70 | $445.00 | $2,981.50 |

| 10/19/2018 | Imported Time Entry: Discuss updates and next steps with BLG; take notes on call with opposing counsel; email exchange with vendor re: updates; email client re: deposition call; discuss court reporter vendor email with JGB; email exchange and calls with discovery vendor re: client's account; call with client re: account; discuss same with BLG; search flights and hotel re: client's deposition; input expenses into case managment system; email client re: flight and hotel; email exchange with clients re: call; input phone notes into case management system; call with opposing counsel re: clients' addresses; discuss events charts memorandum, megamemo, and Rubin deposition script with DAF; email exchange with discovery vendor re: check; take notes on calls with clients re: discovery updates; review email exchange between BLG and counsel for Loredana Ferriolo; file, save, and code documents into case management system; email exchange with discovery vendor re: updates. | JL | 8.40 | $325.00 | $2,730.00 |
| 10/19/2018 | Imported Time Entry: Attend phone call with clients re: next steps; attend phone call with opposing counsel re: imaging cell phones; discuss discovery issues with JL. | KMB | 1.10 | $325.00 | $357.50 |
| 10/19/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: admissibility and authentication of text messages and edit mega memo re the same; discuss mega memo with NLG; research case law re: spoliation and draft memo re: the same; discuss Events Chart with JL and edit the same; research case law re: malicious prosecution and draft and edit the same. | DAF | 7.30 | $345.00 | $2,518.50 |
| 10/19/2018 | Imported Time Entry: Discuss mega-memo with DAF; create and format table of contents for same. | NLG | 0.70 | $325.00 | $227.50 |
| 10/19/2018 | Imported Time Entry: Take phone notes for BLG's call with client re: deposition preparation. | EDS | 0.10 | $325.00 | $32.50 |
| 10/20/2018 | Imported Time Entry: Discuss case updates and next steps with BLG and DAF. | JGB | 0.20 | $1,165.00 | $233.00 |
| 10/20/2018 | Imported Time Entry: Email exchange with discovery vendor re: updates; discuss review updates with review team; discuss updates and next steps with BLG; review documents for discovery production. | JL | 2.20 | $325.00 | $715.00 |
| 10/21/2018 | Imported Time Entry: Discuss production review and next steps with review team; continue reviewing client's discovery documents; discuss production with BLG; email exchange with discovery vendor re: production updates. | JL | 6.50 | $325.00 | $2,112.50 |
| 10/21/2018 | Imported Time Entry: Discuss case status and next steps with JL; perform document review. | KMB | 3.50 | $325.00 | $1,137.50 |
| 10/21/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email case team regarding several discovery and trial issues. | JGB | 1.70 | $1,165.00 | $1,980.50 |
| 10/21/2018 | Imported Time Entry: Review client's discovery production. | EDS | 3.30 | $325.00 | $1,072.50 |
| 10/22/2018 | Imported Time Entry: Meet with client to prepare for deposition with MWS; discuss Loredana deposition with her attorney; discuss Loredana deposition script with DAF and JL; discuss timing of discovery with JGB; discuss discovery with DAF and JL; email opposing counsel regarding status of discovery; meet with JGB to discuss preparing client for deposition. | BLG | 13.10 | $445.00 | $5,829.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review discovery to determine known payment and flight information and draft memo re: the same; draft; research case law re: admissibility of text message evidence and draft memorandum re: the same; research case law: re expert witness testimony and draft memo re: the same; discuss loredonna dep script with BLG and draft and edit the same. | DAF | 6.20 | $345.00 | $2,139.00 |
| 10/22/2018 | Imported Time Entry: Discuss case updates, client updates, discover updates, and next steps with BLG; discuss events chart memorandum with DAF; email exchange with counsel for Loredana Ferrolo re: deposition; prepare for deposition of Rubin. | JGB | 4.60 | $1,165.00 | $5,359.00 |
| 10/22/2018 | Imported Time Entry: Deposition prep of client Speight. | MWS | 3.70 | $670.00 | $2,479.00 |
| 10/22/2018 | Imported Time Entry: File, save and code documents from related state action in case management system. | EDS | 1.50 | $325.00 | $487.50 |
| 10/22/2018 | Imported Time Entry: Deposition prep of client Speight; discuss same with case team; discuss Loredana Ferriolo deposition with case team. | MWS | 3.70 | $670.00 | $2,479.00 |
| 10/22/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss case updates and next steps with BLG; email exchange with discovery vendor re: production; review discovery production; discuss same with BLG; draft production cover letter; email opposing counsel re: production; take notes on call with counsel for Loredana Ferriolo re: deposition; email exchange with counsel for Loredana Ferriolo re: complaint; review email exchange between case team and counsel for Loredana Ferriolo; review and edit events chart memorandum; discuss same with DAF; review and edit mega memorandum; discuss Loredana Ferriolo deposition script and next steps with DAF and BLG; prepare for client's deposition; discuss Rubin deposition documents with case team. | JL | 9.70 | $325.00 | $3,152.50 |
| 10/23/2018 | Imported Time Entry: Discuss updates and next steps with BLG; input expenses into case management system; prepare for client's deposition; attend and take notes at client's deposition; discuss updates and next steps with case team. | JL | 14.20 | $325.00 | $4,615.00 |
| 10/23/2018 | Imported Time Entry: Email opposing counsel regarding meet and confer and discuss with JGB same with; advocate for client at her deposition; prepare client for her deposition prior to deposition; meet with client, MWS, JL, and JGB after deposition to discuss same. | BLG | 15.40 | $445.00 | $6,853.00 |
| 10/23/2018 | Imported Time Entry: Defend client Speight at deposition; discuss same with case team; advocate for clients at discovery meet-and-confer; discuss discovery dispute letter with JGB and BLG. | MWS | 13.40 | $670.00 | $8,978.00 |
| 10/23/2018 | Imported Time Entry: Edit script for Rubins' deposition; discuss same with DAF; compile emails and phone notes between firm and Cassidy re: scheduling; prepare, edit, email and Fedex letters to Wes Edens' counsel re: subpoena; call and email Steven Rosenfeld re: deposition; print articles for JGB re: Rubin and Schnur; edit chart memorandum re: events of case. | EDS | 8.90 | $325.00 | $2,892.50 |

| 10/23/2018 | Imported Time Entry: Discuss case status and next steps with DAF: troubleshoot File & ServeXpress issues; search for contact information for attorney for non-party deponent; assist EDS prepare letter to attorney for non-party deponent; discuss deposition | KMB | 4.40 | $325.00 | $1,430.00 |
| | and next steps with JL; make new flight and hotel reservations for Speight; email flight and hotel reservations to JL. | | | | |
| 10/23/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JL; discuss Feriollo deposition script with JGB; review documents re: Feriollo deposition script and draft and edit the same; research contact information for counsel for Edens; draft letter to counsel for Edens re: subpoena; research case law re: spoliation and draft update to case team re: the same. | DAF | 8.80 | $345.00 | $3,036.00 |
| 10/23/2018 | Imported Time Entry: Discuss case deposition and next steps with case team; prepare for Rubin deposition; meet with client and case team regarding deposition. | JGB | 4.90 | $1,165.00 | $5,708.50 |
| 10/24/2018 | Imported Time Entry: Email exchange with client re: flight; discuss client updates and next steps with case team; review and edit discovery dispute letter to Court; discuss edits, case updates, deposition updates, discovery updates, and next steps with BLG; review and edit Rubin deposition script; email expert re: update; prepare for defendant deposition. | JGB | 7.40 | $1,165.00 | $8,621.00 |
| 10/24/2018 | Imported Time Entry: Discuss updates and next steps with BLG; call airline re: client's flight; call and email client re: flight; discuss same with case team; email exchange with court reporter re: transcript; take notes on call with counsel for Wes Edens; discuss discovery hours with KMB; review and edit hours; discuss total hours of deposition; discuss same with DAF; review produced documents; discuss same with DAF and KMB; draft stipulation re: messages; review total text messages reviewed; discuss same with MWS; review and edit events chart memorandum; review and edit assault events charts memorandum; discuss same with DAF; prepare documents for Rubin deposition; discuss same with BLG. | JL | 9.10 | $325.00 | $2,957.50 |
| 10/24/2018 | Imported Time Entry: Review, save and code Fedex receipts re: shipments to Skadden and Sneathern in case management system; discuss events chart with DAF; edit same; deliver Rubin deposition script to JGB; review and sort email exchange with case team re: phone productions. | EDS | 7.70 | $325.00 | $2,502.50 |
| 10/24/2018 | Imported Time Entry: Discuss discovery dispute letter with JGB, BLG, DAF, KMB, and JL; draft and revise Plaintiffs' portion of same; review and analyze Defendants' portion of same; research re: same; | MWS | 5.20 | $670.00 | $3,484.00 |
| | review and analyze Judge Cogan individual rules re: same; discuss Loredana Ferriolo deposition with case team. | | | | |
| 10/24/2018 | Imported Time Entry: Discuss matter and next steps with JGB and BLG; draft Rubin deposition script and update case team re: the same; research case law re: joint discovery letter and draft and edit the same. | DAF | 9.80 | $345.00 | $3,381.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2018 | Imported Time Entry: Advocate for clients at deposition of Loredana Ferriolo; calls with counsel for Wes Edens to discuss his deposition; draft, research, edit, and send joint discovery letter to court and discuss same with DAF, MWS, JL, and JGB; discuss spoliation and Rubin deposition with JGB; prepare for Rubin deposition tomorrow; review and edit deposition script for Rubin. | BLG | 14.30 | $445.00 | $6,363.50 |
| 10/24/2018 | Imported Time Entry: Discuss case status and next steps with DAF; assist with calculating document review hours; compile document review statistics for discovery letter to the Court. | KMB | 1.90 | $325.00 | $617.50 |
| 10/25/2018 | Imported Time Entry: Discuss matter and next steps with JGB and BLG; research case law re: punitive damages and discuss the same with BLG; discuss motion for sanctions with JGB and BLG; research case law re: Rule 37 and draft and edit letter re: the same; discuss deposition with JGB and BLG; | DAF | 9.20 | $345.00 | $3,174.00 |
| 10/25/2018 | Imported Time Entry: Prepare for Rubin deposition; discuss Rubin deposition, discovery updates, and next steps with BLG; discuss updates and next steps with DAF; depose Rubin; email exchange with press re: lawsuit; discuss case updates and next steps with case team; discuss subpoenas and other discovery; edit most recent discovery dispute letter. | JGB | 10.70 | $1,165.00 | $12,465.50 |
| 10/25/2018 | Imported Time Entry: Discuss production with JL; review same; coordinate service of same; discuss discovery dispute letter with case team; draft and revise same; discuss Rubin deposition with case team. | MWS | 3.60 | $670.00 | $2,412.00 |
| 10/25/2018 | Imported Time Entry: Assist with preparation for Rubin deposition as needed; discuss updates and next steps with MWS; discuss deposition and next steps with case team; email exchange with court reporter re: transcript; discuss vendor invoices with MJN; review and edit discovery dispute letter; discuss same with MWS; file, save, and code documents into case management system; review and prepare discovery production; discuss production with MWS and BLG; email opposing counsel re: production; input expenses into case management system; email exchange with client re: letter; input phone notes into case management system; draft third party subpoenas; discuss same with BLG; draft subpoena cover letters; prepare FedEx re: third party subpoenas; email opposing counsel re: third party subpoenas. | JL | 6.40 | $325.00 | $2,080.00 |
| 10/25/2018 | Imported Time Entry: Clean up conference room after deposition; assist with unblocking websites. | KMB | 0.60 | $325.00 | $195.00 |
| 10/25/2018 | Imported Time Entry: Advocate for client at deposition of Howard Rubin; prepare for deposition of Howard Rubin; discuss deposition of Howard Rubin with JGB; meet with JGB, DAF, and JL after deposition to discuss same; discuss and review subpoenas with JGB; call with JGB to discuss meet and confer letter and next steps on same. | BLG | 11.20 | $445.00 | $4,984.00 |
| 10/25/2018 | Imported Time Entry: Review and edit deposition script for Rubin. | BLG | 1.20 | $445.00 | $534.00 |
| 10/25/2018 | Imported Time Entry: Discuss case status and next steps with MWS; retrieve and review deposition transcript on PACER. | NLG | 0.30 | $325.00 | $97.50 |

| 10/26/2018 | Imported Time Entry: Email exchange with press re: lawsuit; discuss discovery updates, discovery dispute meet and confer, third party subpoenas, and next steps with BLG; discuss spoliation letter with DAF; review and edit spoliation letter; review and provide thoughts on case plan memorandum. | JGB | 2.50 | $1,165.00 | $2,912.50 |
| 10/26/2018 | Imported Time Entry: Draft and send case plan memorandum to case team; edit discovery letter to court; discuss discovery letter to court with JGB; call with opposing counsel regarding discovery letter; call with expert regarding Rubin deposition and expert report. | BLG | 7.90 | $445.00 | $3,515.50 |
| 10/26/2018 | Imported Time Entry: Review JGB edits to discovery dispute letter; discuss Deadspin article re: Wes Edens subpoena with BLG; review and analyze same; discuss discovery dispute letter with case team; discuss Rubin deposition with case team; review case plan memorandum. | MWS | 1.80 | $670.00 | $1,206.00 |
| 10/26/2018 | Imported Time Entry: Discuss updates and next steps with BLG; discuss press statement with JGB; email statement to press; take notes on call with discovery vendor re: letter; discuss same with BLG; review | JL | 5.30 | $325.00 | $1,722.50 |
| | article re: Wes Edens; email order form to court reporter; draft letter for client; discuss same with BLG; review and edit letter; take notes on call with expert re: report; review email exchange between case team re: updates; take notes on call with opposing counsel re: discovery dispute; discuss updates and next steps with BLG; discuss Schnur exchanges with DAF; input expenses into case management system; input phone notes into case management system; discuss transcript to expert with BLG; email expert re: Rubin transcript. | | | | |
| 10/26/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: motion for sanctions and discuss the same with JGB; draft letter to court re: sanctions; call third parties re: subpoenas and discuss the same with BLG. | DAF | 4.70 | $345.00 | $1,621.50 |
| 10/26/2018 | Imported Time Entry: Take phone notes for DAF phone call with Extreme Restraints and Purple Passion; review, save and code same in case management system. | EDS | 0.50 | $325.00 | $162.50 |
| 10/28/2018 | Imported Time Entry: Discuss discovery letter updates, case updates, spoliation motion, and next steps with BLG; email exchange with opposing counsel re: discovery letter; discuss spoliation motion and next steps with PPC. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 10/29/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JL; research case law re: motion for sanctions and draft and edit the same; research local civil rules and individual practice rules re: meet and confer requirements and draft letter to opposing counsel re: the same; review documents re: third party subpoena. | DAF | 8.10 | $345.00 | $2,794.50 |
| 10/29/2018 | Imported Time Entry: Discuss spoliation motion with case team; research re: same; review and revise discovery dispute letter; discuss case estimates with BLG. | MWS | 2.10 | $670.00 | $1,407.00 |

| 10/29/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss updates and next steps with case team; review case plan memorandum; review discovery letter; input phone notes into case management system; input expenses into case management system; review email exchange between case team re: updates; call and email client re: updates and call; file, save, and code documents into case management system; update Dropbox; discuss Schnur emails with DAF; discuss updates and next | JL | 6.70 | $325.00 | $2,177.50 |
| | steps with BLG; discuss spoliation meet and confer letter with DAF; review and edit letter; discuss letter and next steps with BLG. | | | | |
| 10/29/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; review and edit discovery letter; discuss discovery letter edits and updates, case updates, and next steps with BLG; discuss spoliation letter and meet and confer letter with DAF; discuss deposition vendor emails and next steps with JL; email exchange with opposing counsel re: discovery letter. | JGB | 5.30 | $1,165.00 | $6,174.50 |
| 10/29/2018 | Imported Time Entry: Line edit letter to court re: clients' text message productions. | EDS | 0.30 | $325.00 | $97.50 |
| 10/29/2018 | Imported Time Entry: Meet with JGB to discuss plan and next steps; edit letter to court; calls with CDS to discuss their letter regarding what they did; edit letter with MWS and EDS edits; finalize letter and send to opposing counsel; calls with JGB to discuss letter; create estimate for costs through trial not including expert reports. | BLG | 6.20 | $445.00 | $2,759.00 |
| 10/30/2018 | Imported Time Entry: Discuss updates and next steps with BLG; discuss updates and next steps with EDS; continue working on stipulation re: messages; email opposing counsel re: call; review and edit deposition memorandum; file, save, and code documents into case management system; update Dropbox; draft second request for document demands; review documents re: spoliation letter citations; discuss same with DAF; take notes on attempted call with client; discuss updates and next steps with BLG; take notes on call with opposing counsel re: sanctions meet and confer; discuss updates and next steps with BLG and DAF. | JL | 6.30 | $325.00 | $2,047.50 |
| 10/30/2018 | Imported Time Entry: Discuss case updates, meet and confer call, letter re: sanctions, and next steps with BLG; review and edit sanctions letter; discuss edits with DAF; review and provide thoughts on case plan memorandum; call with opposing counsel; discuss updates and next steps with case team. | JGB | 5.60 | $1,165.00 | $6,524.00 |
| 10/30/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: letter motion re: spoliation and draft and edit the same; observe meet and confer call with opposing counsel and discuss same with JGB; discuss motion to reconsider research with JGB and BLG; discuss text message admissibility research with BLG. | DAF | 8.10 | $345.00 | $2,794.50 |
| 10/30/2018 | Imported Time Entry: Research, draft, and edit letter for spoliation; discuss spoliation letter and research with DAF and MWS; advocate for clients on meet and confer call with opposing counsel and discuss same with JGB before and after the call; update JGB on the case plan memorandum. | BLG | 6.60 | $445.00 | $2,937.00 |

| 10/30/2018 | Imported Time Entry: Review case plan memorandum; discusss outstanding discovery issues, discovery dispute letter, and spoliation motion with case team. | MWS | 0.20 | $670.00 | $134.00 |
| 10/31/2018 | Imported Time Entry: Discuss updates and next steps with BLG; input phone notes into case management system; review Defendants' production re: text messages; review and edit stipulation re: messages; discuss deposition transcripts re: spoliation with BLG and MWS; review transcripts; review and edit pre- motion conference letter re: spoliation; discuss same with DAF; input expenses into case management system; email exchange with third party re: deposition; email exchange with expert re: Rubin deposition  video; review and edit stipulation re: messages; discuss same with BLG; cite check letter re: spoliation; discuss edits with DAF; review and edit letter; prepare exhibits re: letter; monthly review of documents,  filings, contacts, and other summary and general case information; update case summary memorandum. | JL | 9.10 | $325.00 | $2,957.50 |
| 10/31/2018 | Imported Time Entry: Discuss deposition transcripts re: spoliation with MWS, BLG, and DAF; discuss updates and next steps with case team; review and edit letter re: spoliation; discuss letter and next steps with DAF; discuss case updates and next steps with BLG. | JGB | 6.70 | $1,165.00 | $7,805.50 |
| 10/31/2018 | Imported Time Entry: Discuss matter and next steps with JGB; review JGB edits to spoliation letter; review deposition transcripts; discuss spoliation with BLG, MWS, and JL; research case law re: spoliation; review local rules and cut letter to comply with court rules. | DAF | 10.10 | $345.00 | $3,484.50 |
| 10/31/2018 | Imported Time Entry: Discuss spoliation motion with case team; research re: same; review files re: same; review and revise same. | MWS | 9.80 | $670.00 | $6,566.00 |
| 10/31/2018 | Imported Time Entry: Draft and send updated case plan memorandum to case team; review JGB edits to spoliation letter; review deposition transcripts; discuss spoliation with JGB, MWS, DAF, and JL; discuss JGB's edits with DAF and assist in researching, drafting, and cutting letter to comply with court rules. | BLG | 8.40 | $445.00 | $3,738.00 |
| 11/01/2018 | Imported Time Entry: Discuss updates and next steps with MWS; input expenses into case management system; review and edit letter re: spoliation; discuss edits with BLG and DAF; prepare exhibits; draft letter re: sealed exhibits; file letter re: spoliation and supplemental documents; discuss same with BLG; continue working on deposition memorandum; review deposition transcript; review expert report; discuss updates and next steps with BLG; discuss case updates and next steps with case team. | JL | 4.20 | $325.00 | $1,365.00 |
| 11/01/2018 | Imported Time Entry: Discuss case with JGB and JL; email opposing counsel regarding phones and review order regarding the same; finalize letter to court regarding spoliation; review expert draft expert report and email JGB regarding same. | BLG | 2.80 | $445.00 | $1,246.00 |
| 11/01/2018 | Imported Time Entry: Discuss matter and next steps with JL; review deposition testimony; edit letter to court re: motion for sanctions and assist with filing the same. | DAF | 1.40 | $345.00 | $483.00 |

| 11/01/2018 | Imported Time Entry: Discuss case updates, spoliation letter, discovery order, and next steps with BLG; review and edit spoliation letter; discuss edits with case team; email exchange with expert re: report; discuss case updates, press, and next steps with JS; discuss updates and next steps with case team. | JGB | 3.80 | $1,165.00 | $4,427.00 |
|---|---|---|---|---|---|
| 11/02/2018 | Imported Time Entry: Phone Review - calls with two clients regarding phone issues; discuss with BLG compliance with order and next steps | JGB | 2.30 | $1,165.00 | $2,679.50 |
| 11/02/2018 | Imported Time Entry: Phone Review - Call and email clients re: updates; discuss updates and next steps with BLG. | EDS | 0.40 | $325.00 | $130.00 |
| 11/02/2018 | Imported Time Entry: Discuss updates and next steps with BLG; take notes on calls with clients re: updates; input phone notes into case management system; review email exchange between case team re: updates; cite check expert report; take notes on call with expert; discuss edits with BLG; input expenses into case management system; update contact information; discuss transition of case with EDS; discuss updates and next steps with case team; complete weekly update, organization, and review of case files | JL | 5.10 | $325.00 | $1,657.50 |
| 11/02/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JL; call third party re: subpoena; research case law re: accessory liability under TVPA and settlements and constructive notice. | DAF | 2.20 | $345.00 | $759.00 |
| 11/02/2018 | Imported Time Entry: Discuss expert report with case team; review and analyze same. | MWS | 1.90 | $670.00 | $1,273.00 |
| 11/02/2018 | Imported Time Entry: Discuss discovery updates, expert report and call, case updates, and next steps with BLG; review and give thoughts on expert reports; discuss calls with clients with case team; discuss letter re: spoliation motion and next steps with BLG and DAF. | JGB | 2.70 | $1,165.00 | $3,145.50 |
| 11/02/2018 | Imported Time Entry: Draft and send case plan memorandum to case team; discuss expert report with JGB; discuss expert report with expert; email and speak with clients on phone regarding having to send phones to discovery vendor and discuss same with JL; email clients and JGB regarding phone collection. | BLG | 7.90 | $445.00 | $3,515.50 |
| 11/02/2018 | Imported Time Entry: Take phone notes for DAF's call with Manhattan Mini Storage; review, save and code same into case management system. | EDS | 0.20 | $325.00 | $65.00 |
| 11/04/2018 | Imported Time Entry: Discuss case updates, sanctions meet and confer letter, and next steps with BLG; discuss sanctions meet and confer letter with DAF; discuss phone note with JL. | JGB | 1.60 | $1,165.00 | $1,864.00 |
| 11/04/2018 | Imported Time Entry: Review JGB PLAN thoughts and follow up with my own thoughts moving forward. | BLG | 1.30 | $445.00 | $578.50 |

| 11/05/2018 | Imported Time Entry: Discuss updates and next steps with MWS; review and edit phone note re: conference call with opposing counsel re: sanctions; input expenses into case management system; email exchange with client re: phone collection; calls and email exchange with court reporter re: deposition; discuss phone collection and deposition with BLG; email exchange with Taren Cassidy re: deposition; review stipulation re: banks; discuss same with BLG; update case summary memorandum; review case plan memorandum; discuss estimate of temp fees with BLG; discuss litigation hold letter with DAF; file, save, and code documents into case management system. | JL | 3.90 | $325.00 | $1,267.50 |
| 11/05/2018 | Imported Time Entry: Phone call with Manhattan Mini Storage; save, sort and code phone notes into case management system. | KMB | 0.20 | $325.00 | $65.00 |
| 11/05/2018 | Imported Time Entry: Review expert report and email expert regarding finalized report; email opposing counsel regarding status of storage unit, Cassidy | BLG | 5.80 | $445.00 | $2,581.00 |
| | deposition, document demands, and phones; research whether prostitutes consent to sex even though they are paid; research cases expert mentions in report; discuss spoliation letter with DAF; email clients regarding phones. | | | | |
| 11/05/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JGB; research case law re: prior settlements serving as notice of lack of consent; research case law re: spoliation sanctions and draft and edit letter re: the same. | DAF | 7.10 | $345.00 | $2,449.50 |
| 11/05/2018 | Imported Time Entry: Discuss expert report with case team. | MWS | 0.20 | $670.00 | $134.00 |
| 11/05/2018 | Imported Time Entry: Follow up with case team on spoliation letter; review and edit spoliation letter; discuss with BLG. | JGB | 0.80 | $1,165.00 | $932.00 |
| 11/06/2018 | ADMIN: Discuss third party subpoena, expert updates, spoliation letter, and next steps with BLG; email exchange with expert re: deposition; discuss spoliation letter and next steps with DAF. | JGB | 1.80 | $1,165.00 | $2,097.00 |
| 11/06/2018 | Imported Time Entry: Phone Review - Discuss phone review updates and next steps with BLG. | JGB | 0.20 | $1,165.00 | $233.00 |
| 11/06/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review correspondence with case team; review and incorporate edits to spoliation letter; research case law re: spoliation and draft and edit spoliation letter; call third parties re: subpoenas and update case team re: the same. | DAF | 9.90 | $345.00 | $3,415.50 |
| 11/06/2018 | Imported Time Entry: Review JGB email regarding phones and answer his questions regarding the same; email opposing counsel regarding status and phone collections; email clients regarding same. | BLG | 1.40 | $445.00 | $623.00 |
| 11/06/2018 | Imported Time Entry: Discuss spoliation letter with DAF and edit and review same; discuss status of case with JGB; email expert regarding timing of deposition; review and edit spoliation letter before sending to JGB. | BLG | 7.10 | $445.00 | $3,159.50 |
| 11/06/2018 | Imported Time Entry: Take phone notes for DAF's call to Manhattan Mini Storage; review, save and code same into case management system; take phone notes for DAF's call to Purple Passion; review, save and code same into case management system. | EDS | 0.60 | $325.00 | $195.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/2018 | Imported Time Entry: Discuss updates and next steps with BLG; call court reporter vendor re: deposition location; discuss location with BLG; email exchange with third party re: deposition location; draft letter re: proof of service; review Court's orders; discuss same with BLG; prepare exhibits re: letter; discuss same with case team; continue working on deposition memorandum; input expenses into case management system; review deposition transcripts; prepare third party production; draft production cover letter; discuss same with BLG; take notes on call with third party; input phone notes into case management system; review documents re: Rubin and Powers' phone numbers; discuss discovery updates and next steps with BLG; review expert report; file, save, and code documents into case management system. | JL | 7.70 | $325.00 | $2,502.50 |
| 11/07/2018 | Imported Time Entry: Discuss matter and next steps with BLG; Review and edit spoliation letter; discuss spoliation letter with BLG; research case law re: sanctions. | DAF | 10.70 | $345.00 | $3,691.50 |
| 11/07/2018 | Imported Time Entry: Review and edit letter to Judge Cogan re: proof of service. | NLG | 0.30 | $325.00 | $97.50 |
| 11/07/2018 | Imported Time Entry: Phone Review - Discuss phone collection updates and next steps with case team. | JGB | 0.20 | $1,165.00 | $233.00 |
| 11/07/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review and edit proof of service letter; review and edit exhibits; discuss same with BLG; prepare third party production; review and edit cover letter; discuss same with BLG; email opposing counsel re: production; | EDS | 6.20 | $325.00 | $2,015.00 |
| 11/07/2018 | Imported Time Entry: Phone Review - Email exchange with clients re; phone collection; calls with clients re: phone collection; discuss same with case team; take notes on call with opposing counsel re: phone collection update; input phone notes into case management system. | JL | 1.30 | $325.00 | $422.50 |
| 11/07/2018 | Imported Time Entry: Review and edit spoliation sanctions letter; discuss edits, letter updates, and next steps with DAF; discuss expert update, spoliation update, case updates, and next steps with BLG; discuss status with partner | JGB | 2.80 | $1,165.00 | $3,262.00 |
| 11/07/2018 | Imported Time Entry: Review and edit spoliation letter; discuss spoliation letter with DAF and JGB; discuss further discovery needed with DAF and JGB; research case law for spoliation letter regarding possible sanctions; update case team on status of everything. | BLG | 5.80 | $445.00 | $2,581.00 |
| 11/08/2018 | Imported Time Entry: Discuss updates and next steps with BLG; discuss proof of service letter with case team; review and edit letter; redact exhibit; discuss letter edits with MWS; file letter and exhibit; discuss spoliation letter and exhibits with DAF; review Rubin deposition transcript and lease documents re: spoliation letter; review spoliation letter; email exchange with discovery vendor re: invoices; discuss invoices with MJN; update Dropbox re: storage unit production; discuss same with BLG; file, save, and code documents into case management system; input expenses into case management system; prepare exhibits re: spoliation letter; input phone notes into case management system; discuss Taren Cassidy deposition preparation with BLG; prepare documents for Cassidy deposition; update Dropbox re: same. | JL | 4.70 | $325.00 | $1,527.50 |

| 11/08/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JL; phone call with third party re: subpoenas; draft and edit letter re: spoliation sanctions. | DAF | 8.40 | $345.00 | $2,898.00 |
| 11/08/2018 | Imported Time Entry: Review and edit spoliation letter; discuss discovery updates, Taren Cassidy deposition script, phone collection updates, proof of service  letter, spoliation letter updates, and next steps with BLG; discuss storage unit documents, proof of service letter, and next steps with JL. | JGB | 2.40 | $1,165.00 | $2,796.00 |
| 11/08/2018 | Imported Time Entry: Phone Review - Calls and email exchange with clients re: phone collection; discuss phone collection updates and next steps with BLG; | JL | 1.60 | $325.00 | $520.00 |
| 11/08/2018 | Imported Time Entry: Research and edit spoliation letter and discuss same with JGB and DAF; email opposing counsel regarding collection of phones and discuss same with JGB via email and call. | BLG | 4.20 | $445.00 | $1,869.00 |
| 11/09/2018 | Imported Time Entry: Phone Review - Calls with client re: phone collection; review email exchange between client, JGB, and BLG; input phone notes into case management system. | JL | 0.60 | $325.00 | $195.00 |
| 11/09/2018 | Imported Time Entry: Discuss updates and next steps with MWS; input expenses into case management system; discuss deposition location update with BLG; email and call Taren Cassidy re: deposition; call court reporter vendor re: deposition updates; draft letter to Caldwell re: motion to withdraw order; discuss updates and next step with case team; prepare email to Caldwell; review and edit letter to Caldwell; draft proof of service letter to Court re: motion to withdraw | JL | 7.40 | $325.00 | $2,405.00 |
| | order; file proof of service letter; file, save, and code documents into case management system; update Dropbox; discuss third party subpoena, and next steps with BLG; review production from third party; prepare third party production; draft cover letter re: production; discuss call with third party re: documents with BLG and DAF; take notes on call with third party; email opposing counsel re: production; draft third party subpoena and cover letter; review and edit subpoena; prepare FedEx re: subpoena; discuss spoliation letter citations and edits with DAF; review documents re: citations; input, review, and edit cites in spoliation letter; review spoliation letter; input phone notes into case management system. | | | | |
| 11/09/2018 | Imported Time Entry: Discuss, edit, and research spoliation letter with DAF; email opposing counsel regarding phones and spoliation letter; discuss research for possible sanctions with DAF; draft and send case plan memorandum to case team. | BLG | 7.30 | $445.00 | $3,248.50 |
| 11/09/2018 | Imported Time Entry: Review and edit spoliation letter; discuss edits with DAF; discuss discovery updates, case updates, motion to withdraw order, and next steps with BLG; discuss motion to withdraw order and next steps with case team. | JGB | 2.80 | $1,165.00 | $3,262.00 |
| 11/09/2018 | Imported Time Entry: Phone Review - Discuss client updates and next steps re: phone collection with case team; call with client re: phone collection; discuss updates and next steps with BLG. | JGB | 0.50 | $1,165.00 | $582.50 |

| 11/09/2018 | Imported Time Entry: Discuss matter and next steps with JGB; research case law re: spoliation and discuss the same with BLG and MWS; draft and edit spoliation sanctions letter; discuss third party subpoenas with BLG and JL; correspond with third parties re: subpoenas. | DAF | 8.20 | $345.00 | $2,829.00 |
|---|---|---|---|---|---|
| 11/09/2018 | Imported Time Entry: Discuss client communication and management re: phone collection with case team; coordinate same with JL; discuss spoliation letter with case team; review and analyze same; review and analyze Rule 11 letter from Defendant Powers. | MWS | 3.40 | $670.00 | $2,278.00 |
| 11/10/2018 | Imported Time Entry: Email opposing counsel and clients regarding phone PIN numbers. | BLG | 0.40 | $445.00 | $178.00 |
| 11/10/2018 | Imported Time Entry: Phone Review: Discuss updates and next steps with BLG. | JGB | 0.10 | $1,165.00 | $116.50 |
| 11/11/2018 | Imported Time Entry: Discuss spoliation letter with DAF; discuss third party subpoena documents, case updates, and next steps with BLG. | JGB | 0.60 | $1,165.00 | $699.00 |
| 11/11/2018 | Imported Time Entry: Email opposing counsel regarding phone collection. | BLG | 0.50 | $445.00 | $222.50 |
| 11/11/2018 | Imported Time Entry: Phone Review - Discuss updates and next steps with BLG. | JGB | 0.10 | $1,165.00 | $116.50 |
| 11/12/2018 | Imported Time Entry: Discuss joint discovery letter with case team; review and analyze same; discuss expert witness and related issues with case team; research re: seeking attorneys' fees for expert deposition; discuss same with case team; research re: discoverable of communications with expert and draft expert reports; discuss same with case team. | MWS | 2.20 | $670.00 | $1,474.00 |
| 11/12/2018 | Imported Time Entry: Call court reporting company re: status of court reporter; discuss same with DAF and JL. | KMB | 0.20 | $325.00 | $65.00 |
| 11/12/2018 | Imported Time Entry: Discuss discovery letter updates, expert payment and next steps with BLG; discuss discovery letter with JL; discuss spoliation letter and next steps with DAF; review and edit spoliation letter; discuss case status and strategy with outside lawyer | JGB | 1.70 | $1,165.00 | $1,980.50 |
| 11/12/2018 | Imported Time Entry: Discuss updates and next steps with MWS; discuss joint discovery letters with case team; review discovery letters; input expenses into case management system; review Powers Rule 11 letter; review safe harbor rule; discuss court reporter with BLG and KMB; review email from third party re: storage unit; review third party documents; discuss expert invoice with case team and MJN; review engagement agreement; file, save, and code documents into case management system; discuss spoliation letter citations with DAF; review documents re: spoliation letter. | JL | 3.10 | $325.00 | $1,007.50 |
| 11/12/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: Rule 60 motion to reconsider and draft memo re: the same; research case law re: prior settlements providing notice and draft memo re: the same; research case law re: accessory after the fact liability under TVPA and draft memo re: the same; research case law re: punitive damages under TVPA and draft memo re: the same; input edits to spoliation letter. | DAF | 5.10 | $345.00 | $1,759.50 |
| 11/12/2018 | Imported Time Entry: Travel to and advocate for | BLG | 6.70 | $445.00 | $2,981.50 |

| Date | Description | | | | |
|---|---|---|---|---|---|
| | clients at deposition of Taren Cassidy; discuss deposition with JGB before and after deposition; email opposing counsel regarding our spoliation letter; email opposing counsel regarding the status of our clients' phones. | | | | |
| 11/13/2018 | Imported Time Entry: Discuss case updates, spoliation sanctions letter, and next steps with BLG; email exchange with client re: updates; discuss third party call and next steps with DAF. | JGB | 1.30 | $1,165.00 | $1,514.50 |
| 11/13/2018 | Imported Time Entry: Discuss research re: rule 60, prior settlements, and TVPA with BLG; research case law re: civil accessory after the fact liability; research case law re: civil accessory after the fact liability under the TVPA; research case law re: punitive damages under the TVPA; research case law re: settlements serving as notice of wrongful conduct and discuss the same with BLG and MWS; discuss punitive damages research with JGB. | DAF | 5.00 | $345.00 | $1,725.00 |
| 11/13/2018 | Imported Time Entry: Email opposing counsel regarding status of phones; email clients update regarding status of phones; review and edit spoliation letter and discuss my edits and JGB's edits with DAF; email updated spoliation letter to opposing counsel and request confirmation for when we will be receiving their portion. | BLG | 6.40 | $445.00 | $2,848.00 |
| 11/13/2018 | Imported Time Entry: Discuss updates and next steps with BLG; file, save, and code documents into case management system; update Dropbox re: deposition documents; input expenses into case management system; call and email exchange with third party agent re: subpoena; discuss same with BLG; input phone notes into case management system; email counsel for Shon re: deposition transcript; review spoliation sanctions letter re: metadata; discuss spoliation letter, third party updates, and next steps with DAF; update case summary memorandum; update clients' Dropbox; review email exchange between BLG and clients re: updates. | JL | 5.90 | $325.00 | $1,917.50 |
| 11/14/2018 | Imported Time Entry: Discuss updates and next steps with BLG; discuss third party updates and next steps with DAF; take notes on call with third party; input expenses into case management system; review spoliation letter; prepare exhibits re: spoliation letter; calls and email exchange with client re: rental phone; discuss same with BLG; call and email exchange with opposing counsel re: shipping label; input phone notes into case management system; review email | JL | 3.70 | $325.00 | $1,202.50 |
| | exchange between DAF and third party re: documents; review email between JGB and client re: settlement offer; draft third party production cover letter; prepare third party documents for production; email opposing counsel re: same; discuss vendor invoice with MJN. | | | | |
| 11/14/2018 | Imported Time Entry: Review manhattan mini storage records and discuss same with JL; email clients and opposing counsel regarding cell phones. | BLG | 1.40 | $445.00 | $623.00 |
| 11/14/2018 | Imported Time Entry: Discuss status of case with case team; review correspondence regarding discovery status; discuss same with BLG. | JLM | 1.30 | $650.00 | $845.00 |

| 11/14/2018 | Imported Time Entry: Discuss case updates, discovery letter updates, and next steps with BLG; email client re: settlement offer; discuss case status and strategy with outside counsel | JGB | 1.60 | $1,165.00 | $1,864.00 |
| 11/14/2018 | Imported Time Entry: Discuss case updates and next steps with BLG; review email exchange between DAF and third party re: documents; discuss discovery vendor invoices with MJN; take notes on call with third party re: documents; review third party production; prepare third party production documents; draft cover letter; discuss same with BLG; email opposing counsel re: third party production; review email exchange between JGB and client re: update; call and email exchange with opposing counsel re: shipping label; calls and email with client re: shipping label; input expenses into case management system; input phone notes into case management system; discuss documents with BLG. | EDS | 3.40 | $325.00 | $1,105.00 |
| 11/14/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: rule 60, prior settlements, TVPA punitive damages, settlements serving as notice of wrongful conduct and edit mega memo re: the same; phone call with third party re: subpoena and discuss the same with case team; correspond with third parties re: subpoenas. | DAF | 6.20 | $345.00 | $2,139.00 |
| 11/15/2018 | Imported Time Entry: Review correspondence and recent decisions and order in case to update myself following leave; discuss discovery issues with BLG. | JLM | 1.60 | $650.00 | $1,040.00 |
| 11/15/2018 | Imported Time Entry: Discuss third party production and next steps with DAF; discuss discovery updates, case updates, and next steps with BLG. | JGB | 0.80 | $1,165.00 | $932.00 |
| 11/15/2018 | Imported Time Entry: Discuss matter and next steps | DAF | 6.40 | $345.00 | $2,208.00 |
| | with BLG; research case law re: rule 60, Rule 54, and Rule 11, discuss the same with BLG and draft memorandum re: the same. | | | | |
| 11/15/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email exchange with client re: rental phone; draft cover letter re: Wells Fargo envelope; mail Wells Fargo envelope to opposing counsel; discuss rental phones and updates with BLG; call client re: rental phone updates; review third party documents; review spoliation letter; review documents re: spoliation letter; discuss same with DAF. | JL | 2.40 | $325.00 | $780.00 |
| 11/15/2018 | Imported Time Entry: Draft and edit update to clients and send same to JGB; draft and edit update to funder and send same to JGB; discuss Rule 54, Rule 11, and Rule 60 with DAF; discuss case with JGB. | BLG | 3.90 | $445.00 | $1,735.50 |
| 11/16/2018 | Imported Time Entry: Discuss matter and next steps with BLG and JL; phone call with third party re: subpoena and discuss the same with BLG; research case law re: Rule 60 and Rule 54 and update mega memo re: the same; correspond with case team. | DAF | 5.10 | $345.00 | $1,759.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/16/2018 | Imported Time Entry: Discuss updates and next steps with BLG; file, save, and code documents into case management system; review extraction reports; update Dropbox; input expenses into case management system; take notes on calls with third parties re: subpoena and clients re: updates; call with clients re: updates; input phone notes into case management system; review third party documents; discuss updates and next steps with DAF and BLG; review spoliation letter; review and edit mega memorandum; discuss letter and mega memorandum with DAF; input expenses into case management system; complete weekly update, organization, and review of case files. | JL | 4.60 | $325.00 | $1,495.00 |
| 11/16/2018 | Imported Time Entry: Discuss case updates, discovery updates, and next steps with BLG; discuss memorandum and next steps with DAF and BLG; discuss discovery updates and next steps with case team; discuss spoliation letter and tactics with case team. | JGB | 2.30 | $1,165.00 | $2,679.50 |
| 11/16/2018 | Imported Time Entry: Draft and send case plan memorandum to case team; review documents produced by opposing counsel; review documents produced by Got Junk; research timing of producing documents produced pursuant to a subpoena. | BLG | 4.10 | $445.00 | $1,824.50 |
| 11/19/2018 | Imported Time Entry: Review orders from Court regarding motion to quash; review discovery correspondence an discuss same with case team; discuss next steps with JGB. | JLM | 0.60 | $650.00 | $390.00 |
| 11/19/2018 | Imported Time Entry: Extraction - Discuss updates and next steps with BLG; review clients' phone reports; discuss same with BLG. | EDS | 3.20 | $325.00 | $1,040.00 |
| 11/19/2018 | Imported Time Entry: Email opposing counsel regarding status of phones; email opposing counsel regarding status of their portion of the joint discovery letter; draft email to opposing counsel regarding extraction from phones and send same to opposing counsel; discuss reviewing of phones with JL and begin secondary review to ensure compliance with Court order and for privilege. | BLG | 3.70 | $445.00 | $1,646.50 |
| 11/19/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: Rule 60 and Rule 54 motions and discuss the same with JGB. | DAF | 1.10 | $345.00 | $379.50 |
| 11/19/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review case plan memorandum; review third party subpoena documents; prepare document for production; draft cover letter re: production; discuss same with BLG; call and email exchange with client re: rental phone; discuss same with BLG; input expenses into case management system; discuss vendor invoice with MJN. | JL | 0.70 | $325.00 | $227.50 |
| 11/19/2018 | Imported Time Entry: Discuss joint discovery letter, third party subpoena updates, and next steps with BLG. | JGB | 1.20 | $1,165.00 | $1,398.00 |
| 11/19/2018 | Imported Time Entry: Phone Review - Discuss report review and next steps with BLG. | JGB | 0.20 | $1,165.00 | $233.00 |
| 11/20/2018 | Imported Time Entry: Review messages produced off of clients' phones for privilege; email opposing counsel regarding the same; discuss production with JGB. | BLG | 9.30 | $445.00 | $4,138.50 |
| 11/20/2018 | Imported Time Entry: Discuss updates and next steps | JL | 4.60 | $325.00 | $1,495.00 |

with BLG; prepare spoliation letter exhibits; review documents and correspondences; review expert notice of deposition; input expenses into case management system; email former client re: Court's contact information; calls and email exchange with vendor re: third party documents; discuss third party documents and next steps with BLG and DAF; coordinate messenger service to pick up third party documents; take notes on calls with clients; input phone notes into case management system; discuss discovery updates and next steps with BLG; update case summary memorandum; file, save, and code documents into case management system.

| Date | Description | | | | |
|---|---|---|---|---|---|
| 11/20/2018 | Imported Time Entry: Discuss discovery updates, email to former client re: motion to withdraw order, and next steps with BLG; email clients re: deposition updates; discuss with BLG next steps. | JGB | 2.30 | $1,165.00 | $2,679.50 |
| 11/21/2018 | Imported Time Entry: Discuss updates and next steps with BLG; discuss Rule 11 letter and next steps with JLM. | JGB | 0.80 | $1,165.00 | $932.00 |
| 11/21/2018 | Imported Time Entry: Discuss case status and next steps with JGB: review discovery email and discuss same with BLG. | JLM | 0.40 | $650.00 | $260.00 |
| 11/21/2018 | Imported Time Entry: Discuss updates and next steps with BLG; call with client re: updates; take notes on calls with clients re: updates; input phone notes into case management system; email exchange with vendor re: phone reports; email exchange with vendor re: third party documents; review third party documents; discuss discovery updates and next steps with BLG. | JL | 1.30 | $325.00 | $422.50 |
| 11/21/2018 | Imported Time Entry: Draft and send case plan memorandum to case team; email opposing counsel regarding meet and confer and discovery. | BLG | 1.70 | $445.00 | $756.50 |
| 11/25/2018 | Imported Time Entry: Discuss motion to withdraw order and next steps with case team; discuss discovery status and disputes with colleagues; email exchange with clients re: deposition; email exchange with expert re: possible deposition; discuss with JLM Rule 11 response letter. | JGB | 1.80 | $1,165.00 | $2,097.00 |
| 11/26/2018 | Imported Time Entry: Discuss updates and next steps with JLM; take notes on call with opposing counsel; input expenses into case management system; review case plan memorandum; email former client re:  motion to withdraw order; discuss same with BLG; file, save, and code documents into case management system; take notes on call with client re: deposition date; input phone notes into case management system; discuss vendor expenses with MJN. | JL | 1.30 | $325.00 | $422.50 |
| 11/26/2018 | Imported Time Entry: Meet with JGB to discuss plan and meet and confer call; meet and confer call with opposing counsel, JL, and JLM; email clients | BLG | 4.80 | $445.00 | $2,136.00 |
| | regarding deposition for December 7 and call Hallman regarding the same; discuss mega memo research with DAF and update JGB regarding the same and the bank stipulation. | | | | |
| 11/26/2018 | Imported Time Entry: Discuss Rule 54 and Rule 60 research with BLG and research case law re: the same; call third party re: subpoena. | DAF | 2.90 | $345.00 | $1,000.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/26/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss discovery updates and next steps with BLG; discuss expert deposition updates and next steps with MWS. | JGB | 0.70 | $1,165.00 | $815.50 |
| 11/27/2018 | Imported Time Entry: Discuss spoliation letter with case team; review same. | MWS | 0.20 | $670.00 | $134.00 |
| 11/27/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review third party production; draft cover letter; email opposing counsel re: third party production; prepare exhibits re: spoliation letter;  review letter; discuss exhibits with BLG and DAF; files, save, and code documents into case management system; discuss clients' reports with BLG. email opposing counsel re: spoliation letter exhibits. | JL | 2.90 | $325.00 | $942.50 |
| 11/27/2018 | Imported Time Entry: Discuss deposition updates, spoliation letter, case updates, and next steps with BLG; discuss Rule 11 letter with JLM and BLG. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 11/27/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: Rule 54 and Rule 60 and draft and edit mega memo re: the same; research case law re: punitive damages under the TVPA and edit mega memo re: the same. | DAF | 3.70 | $345.00 | $1,276.50 |
| 11/27/2018 | Imported Time Entry: Discuss case and spoliation letter with JGB; edit spoliation letter based on new information and JGB edits and email same to opposing counsel, requesting their portion. | BLG | 4.50 | $445.00 | $2,002.50 |
| 11/27/2018 | Imported Time Entry: Phone Review - Discuss updates and next steps with BLG; email exchange with vendor re: reports; review reports. | EDS | 0.30 | $325.00 | $97.50 |
| 11/28/2018 | Imported Time Entry: Phone Review - Discuss privilege log and next steps with BLG; draft privilege log; review phone reports. | EDS | 1.60 | $325.00 | $520.00 |
| 11/28/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review documents re: text message; discuss spoliation letter exhibits with DAF; input | JL | 1.40 | $325.00 | $455.00 |
| | expenses into case management system; review email exchange between BLG and opposing counsel; review spoliation letter from Defendants; file, save, and code documents into case management system. | | | | |
| 11/28/2018 | Imported Time Entry: Review Defendants' version of spoliation letter; email case team. | JGB | 0.40 | $1,165.00 | $466.00 |
| 11/28/2018 | Imported Time Entry: Review opposing counsel's rule 11 letter; draft, research, and edit response to opposing counsel's rule 11 letter and send same to JLM; review joint discovery letter sent by opposing counsel; review and edit mega-memo; discuss case status and follow up email to opposing counsel with JGB; draft follow up email to opposing counsel and send same. | BLG | 6.10 | $445.00 | $2,714.50 |
| 11/28/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: Rule 54 certification, hearsay exceptions, Rule 408 and update mega memo re: the same. | DAF | 5.50 | $345.00 | $1,897.50 |
| 11/29/2018 | Imported Time Entry: Phone Review - Draft privilege log re: phone reports. | EDS | 2.10 | $325.00 | $682.50 |
| 11/29/2018 | Imported Time Entry: Review spoliation letter and discuss same with BLG; review correspondence regarding discovery issues; edit opposition to Rule 11 letter; discuss same with case team. | JLM | 4.20 | $650.00 | $2,730.00 |

| 11/29/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review Defendants' response to spoliation letter and discuss next steps with BLG; phone call with BLG and JLM to discuss Defendants' response to spoliation letter; edit mega memo and discuss the same with BLG; review third party document production re: storage units; review client text messages and discuss the same with BLG. | DAF | 7.60 | $345.00 | $2,622.00 |
| 11/29/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review spoliation letter re: Defendants' portion; review spoliation letter from Defendants'; file, save, and code documents into case management system; line edit opposition to Rule 11 letter; discuss edits with JLM and BLG; prepare and send opposition to Rule 11 letter to opposing counsel; input expenses into case management system; review and edit spoliation letter; review and edit exhibits to letter; prepare letter and exhibits for filing; discuss filing with BLG; file spoliation letter and exhibits; email opposing counsel re: letter and exhibits; review and edit letter to Court re: sealing documents; file letter; email opposing counsel re: letter to Court re: sealed documents. | JL | 4.40 | $325.00 | $1,430.00 |
| 11/29/2018 | Imported Time Entry: Assist JL with exhibits for spoliation letter; draft letter to court re: request to seal spoliation letter. | KMB | 0.40 | $325.00 | $130.00 |
| 11/29/2018 | Imported Time Entry: Review and analyze redactions in settlement letter for purposes of protective order; discuss same with BLG. | MWS | 0.30 | $670.00 | $201.00 |
| 11/29/2018 | Imported Time Entry: Discuss spoliation letter and opposition to Rule 11 letter updates and next steps with BLG; review and edit spoliation letter; discuss spoliation letter edits, opposition to Rule 11, and next steps with JLM and BLG; follow up with BLG on status of pending discovery disputes. | JGB | 1.70 | $1,165.00 | $1,980.50 |
| 11/29/2018 | Imported Time Entry: Review opposing counsel's portion of the joint discovery letter and discuss same with JLM, JGB, and DAF; edit Rule 11 opposition with JGB's edits; edit mega-memo and discuss the same with DAF; file letter with JL. | BLG | 6.70 | $445.00 | $2,981.50 |
| 11/30/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review text messages re: hearsay exceptions; edit mega memo re: client meeting notes; review client text messages and organize the same. | DAF | 4.10 | $345.00 | $1,414.50 |
| 11/30/2018 | Imported Time Entry: Discuss updates and next steps with BLG; input expenses into case management system; file, save, and code documents into case management system; review documents re: case management orders; discuss same with BLG; monthly review of documents, filings, contacts, and other summary and general case information; update case summary memorandum. | JL | 0.80 | $325.00 | $260.00 |
| 11/30/2018 | Imported Time Entry: Draft and send case plan memorandum to case team; draft, research, and edit portion of joint discovery letter and send same to JLM. | BLG | 6.50 | $445.00 | $2,892.50 |
| 11/30/2018 | Imported Time Entry: Discuss discovery updates case updates, and next steps with BLG; discuss mega memo updates with DAF; email exchange with opposing counsel re: settlement; discuss case updates with BLG and JLM. | JGB | 0.40 | $1,165.00 | $466.00 |

| 12/02/2018 | Imported Time Entry: Revise joint letter per JLM's comments and send same to case team; review JGB comments email. | BLG | 0.50 | $445.00 | $222.50 |
|---|---|---|---|---|---|
| 12/02/2018 | Imported Time Entry: Edit letter response regarding<br><br>discovery dispute; review spoliation order; discuss same with case team. | JLM | 0.70 | $650.00 | $455.00 |
| 12/02/2018 | ADMIN: Discuss order, case updates, joint discovery letter updates and next steps with case team. | JGB | 0.80 | $1,165.00 | $932.00 |
| 12/03/2018 | Imported Time Entry: Proofread and edit letter to Court re: sanctions. | EDS | 0.50 | $325.00 | $162.50 |
| 12/03/2018 | Imported Time Entry: Review and edit letter re: discovery; discuss edits, stipulations, updates, and next steps with BLG; discuss with case team possible motion to reconsider. | JGB | 1.80 | $1,165.00 | $2,097.00 |
| 12/03/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review case plan memorandum; review and edit discovery letter re: clients' phones and depositions; discuss same with BLG; prepare exhibits re: letter; call with client re: updates; discuss call with BLG; call and email exchange with court reporter re: notice of deposition; input phone notes into case management system. | JL | 1.10 | $325.00 | $357.50 |
| 12/03/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL; edit joint discovery letter language; discuss same with BLG; discuss discovery documents regarding Powers's and Rubin's misrepresentations with BLG; edit spoliation motion to reconsider; discuss same with DAF; edit discovery stipulations and discuss same with BLG. | JLM | 4.20 | $650.00 | $2,730.00 |
| 12/03/2018 | Imported Time Entry: Edit joint discovery letter based on JGB and JLM comments/edits and send same to opposing counsel; edit letter requesting reconsideration of spoliation ruling and discuss same with DAF; review JLM comments/edits in stipulations and email JGB regarding the same; email stipulations to opposing counsel; email with JLM regarding next steps for spoliation order; email JGB regarding JLM and my thoughts regarding spoliation order and next steps. | BLG | 8.30 | $445.00 | $3,693.50 |
| 12/03/2018 | Imported Time Entry: Discuss matter and next steps with BLG; draft letter requesting reconsideration of denial in part of motion for spoliation sanctions and discuss the same with BLG and JLM; research case law re: mega memo and draft and edit the same. | DAF | 4.10 | $345.00 | $1,414.50 |
| 12/04/2018 | Imported Time Entry: Review and proofread letter to Jolene. | EDS | 0.20 | $325.00 | $65.00 |
| 12/04/2018 | Imported Time Entry: Discuss updates and next steps<br><br>with MWS; file, save, and code documents into case management system; draft letter to former client re: dismissal of claims; discuss same with BLG; prepare exhibit; email former client re: dismissal letter; review clients' phone reports for deposition; discuss same with DAF; draft letter to Court re: proof of service; prepare exhibit; file letter and exhibit; call Court re: exhibit filing; email opposing counsel re: filed documents; prepare third party production; discuss same with DAF and BLG; email opposing counsel re: third party production; take notes on calls with clients re: updates; input expenses and phone notes into case management system; review case plan memorandum. | JL | 5.60 | $325.00 | $1,820.00 |

| 12/04/2018 | Imported Time Entry: Review JGB comments to weekly case plan memorandum; discuss outstanding discovery issues with BLG; discuss expert deposition issues with BLG; review opposing counsel's edits to joint discovery letter; review correspondence with former client regarding dismissal from case; review draft spoliation timeline from DAF. | JLM | 0.90 | $650.00 | $585.00 |
| 12/04/2018 | Imported Time Entry: Email opposing counsel regarding purple passion documents and other receipts; email JGB update on Plan and review JGB's update; speak with Hallman and Lawson on the phone regarding depositions; email opposing counsel regarding depositions of Hallman, Lawson, and  expert; email expert update on status of deposition and ask him to hold December 18. | BLG | 3.40 | $445.00 | $1,513.00 |
| 12/04/2018 | Imported Time Entry: Discuss matter and next steps with JGB; review documents re: spoliation timeline and draft and edit the same; discuss third party discovery documents and assist with production of the same; edit mega memorandum. | DAF | 5.90 | $345.00 | $2,035.50 |
| 12/04/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email JS re: hours; discuss third party document production updates, discovery updates, and next steps with BLG. | JGB | 1.40 | $1,165.00 | $1,631.00 |
| 12/05/2018 | Imported Time Entry: Review Defendants changes to the joint letter and make our own changes; discusses edits to the joint letter with JLM and input her edits; send joint letter to JGB for his comments and edits; input JGB's comments and edits ask DAF to line edit; input DAF's edits and send to opposing counsel; discuss disclosure of document with JLM and DAF. | BLG | 6.90 | $445.00 | $3,070.50 |
| 12/05/2018 | Imported Time Entry: Discuss daily tasks and case status with JL; review joint discovery letter to Court and discuss same with case team; discuss spoliation timeline with DAF; discuss amendments to pretrial disclosures with case team; research issues regarding same; review correspondence with Aloi regarding motion to quash; review draft update to clients; discuss open discovery issues with case team. | JLM | 2.20 | $650.00 | $1,430.00 |
| 12/05/2018 | Imported Time Entry: Discuss spoliation timeline draft, pretrial disclosures, and next steps with DAF; review and edit spoliation timeline; discuss joint discovery letter updates and next steps with BLG. | JGB | 1.80 | $1,165.00 | $2,097.00 |
| 12/05/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review text messages re: hearsay exceptions; edit spoliation timeline and discuss the same with JLM; edit joint letter and discuss the same with BLG; edit mega memo; discuss third party discovery documents and rule 26(a) disclosures with JLM and BLG and draft update to case team re: the same. | DAF | 5.30 | $345.00 | $1,828.50 |
| 12/05/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review clients' phone reports for deposition; update case summary memorandum; update Dropbox; compile clients' phone reports; discuss phone reports, spoliation timeline, and next steps with DAF; review and edit spoliation timeline; review discussions between case team re: pre-trial disclosure. | JL | 2.90 | $325.00 | $942.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/06/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review text messages produced by Plaintiffs and Defendants re: hearsay exceptions and edit mega memo re: the same; | DAF | 6.40 | $345.00 | $2,208.00 |
| 12/06/2018 | Imported Time Entry: Discuss updates and next steps with MWS; email exchange with opposing counsel re: Cassidy deposition transcript and exhibits to joint discovery letter re: Instagram; discuss discovery updates, saving client and funder updates, and next steps with BLG; file, save, and code documents into case management system; scan documents; update Dropbox; call and email exchange with court reporter vendor re: deposition transcript; review and edit joint discovery letter; prepare exhibits; discuss letter and exhibits with BLG; review and edit mega memorandum; discuss memorandum with DAF; input expenses into case management system. | JL | 3.70 | $325.00 | $1,202.50 |
| 12/06/2018 | Imported Time Entry: Insert JGB edits into client and Pravati updates; have NLG line edit updates before sending out; email update to all clients and Pravati; email opposing counsel regarding status of discovery. | BLG | 3.40 | $445.00 | $1,513.00 |
| 12/06/2018 | Imported Time Entry: Discuss joint discovery letter, case updates, and next steps with BLG. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 12/06/2018 | Imported Time Entry: Proofread and edit multiple letters to funder and clients; discuss letters and edits with BLG; discuss relevant facts with JL. | NLG | 0.70 | $325.00 | $227.50 |
| 12/06/2018 | Imported Time Entry: Review finalized joint discovery letter and discuss same with case team; discuss update and case status with team. | JLM | 0.40 | $650.00 | $260.00 |
| 12/07/2018 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: Rule 26(A) disclosure requirements; review text messages re: hearsay exceptions and edit mega memo re: the same. | DAF | 3.90 | $345.00 | $1,345.50 |
| 12/07/2018 | Imported Time Entry: Review weekly case plan memorandum; meet with case team to discuss case status; coordinate scheduling of discovery conference before Magistrate Judge Gold; discuss argument memorandum issues with BLG; review case memorandum from DAF. | JLM | 1.90 | $650.00 | $1,235.00 |
| 12/07/2018 | Imported Time Entry: Email JS re: hours; discuss JS hours with JL; discuss discovery conference and next steps with BLG; discuss general case status with BLG and JLM, including preparation for upcoming hearing. | JGB | 2.20 | $1,165.00 | $2,563.00 |
| 12/07/2018 | Imported Time Entry: Discuss updates and next steps with BLG; email JS re: hours; email opposing counsel re: Cassidy deposition transcript and exhibit; email exchange with court reporter vendor re: deposition exhibit; file, save, and code documents into case management system; update Dropbox; discuss discovery updates and next steps with BLG; draft transition memorandum; complete weekly update, organization, and review of case files. | JL | 2.30 | $325.00 | $747.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/2018 | Imported Time Entry: Draft and send case plan memorandum to case team; meet with JGB and JLM to discuss case status and next steps; call from Judge Gold's chambers requesting times for conference next week; email opposing counsel regarding times for conference; follow up with Judge Gold's chambers regarding time for conference; review mega memo and give DAF edits on same. | BLG | 2.80 | $445.00 | $1,246.00 |
| 12/08/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; review order and letter | JGB | 0.80 | $1,165.00 | $932.00 |
| | regarding upcoming hearing. | | | | |
| 12/10/2018 | Imported Time Entry: Discuss weekly tasks and case status with EDS and JL; edit letter to Court requesting permission to use electronic devices in courtroom; discuss argument memorandum with BLG; edit same. | JLM | 1.60 | $650.00 | $1,040.00 |
| 12/10/2018 | Imported Time Entry: Discuss matter and next steps with BLG; discuss argument memorandum and rule 26(A) research with BLG. | DAF | 0.40 | $345.00 | $138.00 |
| 12/10/2018 | Imported Time Entry: Draft and send argument memorandum to JGB for review for Thursday (12/13) argument. | BLG | 4.90 | $445.00 | $2,180.50 |
| 12/10/2018 | Imported Time Entry: Discuss updates and next steps with JLM; review case plan memorandum; draft letter to Court re: electronic devices; discuss letter with JLM; file letter; review email exchange between client and BLG re: updates; draft analyst transition memorandum; update case summary memorandum; input expenses into case management system. | JL | 1.80 | $325.00 | $585.00 |
| 12/10/2018 | Imported Time Entry: Discuss case estimated expenses with case team; review argument memo and documents related to argument; edit argument memo; prepare for Thursday argument. | JGB | 2.30 | $1,165.00 | $2,679.50 |
| 12/11/2018 | Imported Time Entry: Draft argument memorandum and research issues in preparation for discovery conference. | JLM | 4.90 | $650.00 | $3,185.00 |
| 12/11/2018 | Imported Time Entry: Review and edit discovery conference argument memorandum; discuss memorandum and next steps with BLG. | JGB | 0.40 | $1,165.00 | $466.00 |
| 12/11/2018 | Imported Time Entry: Discuss updates and next steps with BLG; prepare for discovery conference; update Dropbox; prepare exhibits for conference; review documents re: discovery conference; edit mega memo; discuss memo with DAF; call court reporter vendor re: transcript; email third party re: deposition transcript and exhibit; input expenses into case management system; file, save, and code documents into case management system; review argument memorandum re: exhibits; draft transition memorandum. | JL | 5.60 | $325.00 | $1,820.00 |
| 12/11/2018 | Imported Time Entry: Review discovery status | JGB | 0.40 | $1,165.00 | $466.00 |
| 12/11/2018 | Imported Time Entry: Edit argument memorandum with JGB comments and send same to JGB and JLM | BLG | 6.10 | $445.00 | $2,714.50 |
| | for further review. | | | | |
| 12/11/2018 | Imported Time Entry: Discuss matter and next steps with BLG; draft and edit mega memorandum and publish to case team. | DAF | 0.90 | $345.00 | $310.50 |

| 12/12/2018 | Imported Time Entry: Input JGB edits in argument memorandum; discuss 26A with DAF; discuss argument memorandum and exhibits with JL; moot for conference with JGB, JLM, DAF, and JL; update argument memo following moot; annotate all exhibits for argument; estimate expenses through trial. | BLG | 6.80 | $445.00 | $3,026.00 |
| --- | --- | --- | --- | --- | --- |
| 12/12/2018 | Imported Time Entry: Discuss case status and daily tasks with EDS and JL; draft argument memorandum and prepare for discovery conference; moot JGB for discovery conference. | JLM | 6.80 | $650.00 | $4,420.00 |
| 12/12/2018 | Imported Time Entry: Discuss updates and next steps with JLM; prepare exhibits for discovery conference; review exhibits with BLG; attend moot for discovery conference; discuss updates and next steps with case team; input expenses into case management system; update Dropbox re: discovery conference; update case summary memorandum; update docket sheet; review documents re: exhibits; review and edit argument memorandum; discuss same with BLG. | JL | 6.10 | $325.00 | $1,982.50 |
| 12/12/2018 | Imported Time Entry: Discuss proportionality standard and related issues with BLG; research re: same. | MWS | 0.20 | $670.00 | $134.00 |
| 12/12/2018 | Imported Time Entry: Discuss updates and next steps with case team; review and edit discovery conference argument memorandum; meet with case team to prepare for discovery conference; prepare for argument. | JGB | 4.40 | $1,165.00 | $5,126.00 |
| 12/12/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review documents re: 26(A) disclosures and review defendants' insurance policy; review argument memorandum re: spoliation oral argument; attend moot argument of spoliation oral argument. | DAF | 2.20 | $345.00 | $759.00 |
| 12/13/2018 | Imported Time Entry: Prepare for discovery argument; discuss argument and next steps with case team; advocate for clients at argument. | JGB | 5.70 | $1,165.00 | $6,640.50 |
| 12/13/2018 | Imported Time Entry: Review and sort email exchange with JS, JGB, and JL re: hours entries; compile excel chart re: JS hours entries; discuss same with JL; review email from JGB re: status conference documents. | EDS | 0.20 | $325.00 | $65.00 |
| 12/13/2018 | Imported Time Entry: Discuss updates and next steps with MWS; update discovery conference argument memorandum; discuss same with BLG; meet with JGB re: argument memorandum; prepare exhibits for conference; input expenses into case management system; attend and take notes at discovery conference; discuss conference and next steps with case team; update calendar; draft estimated expenses memorandum; discuss JS' hours entries spreadsheet with EDS; discuss same with JGB; email JS re: hours spreadsheet; update case summary memorandum; prepare devices for conference. | JL | 8.10 | $325.00 | $2,632.50 |
| 12/13/2018 | Imported Time Entry: Represent clients at discovery conference before Magistrate Judge Gold; prepare for same. | JLM | 8.90 | $650.00 | $5,785.00 |
| 12/13/2018 | Imported Time Entry: Prepare for court conference on discovery motion; advocate for client at discovery conference with JGB, JLM, JL, DAF; discuss court conference with JGB, JLM, DAF, and JL after conference concluded; email clients and expert update based on court conference. | BLG | 6.90 | $445.00 | $3,070.50 |

| 12/14/2018 | Imported Time Entry: Discuss updates and next steps with BLG; call and email exchange with Court re: transcript; input expenses into case management system; draft transition memorandum; review documents; discuss transition with JLM; file, save, and code documents into case management system; take notes on call with expert; input phone notes into case management system; update Dropbox; review Court's order re: discovery conference; email JS re: hours spreadsheet; email exchange with court reporter vendor re: invoice; complete weekly update, organization, and review of case files. | JL | 4.90 | $325.00 | $1,592.50 |
| 12/14/2018 | Imported Time Entry: Discuss expert updates, case updates, and next steps with BLG; discuss stipulations and next steps with case team. | JGB | 0.80 | $1,165.00 | $932.00 |
| 12/14/2018 | Imported Time Entry: Discuss conference from yesterday with DAF and what is due when; draft and send case plan memorandum. | BLG | 2.10 | $445.00 | $934.50 |
| 12/14/2018 | Imported Time Entry: Review weekly case plan memorandum; review court order following discovery conference; discuss expert deposition schedule and preparation with case team; review final stipulations regarding production labeling and Rubin payments. | JLM | 0.70 | $650.00 | $455.00 |
| 12/14/2018 | Imported Time Entry: Discuss matter and next steps with BLG. | DAF | 0.10 | $345.00 | $34.50 |
| 12/16/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with JS re: hours. | JGB | 0.20 | $1,165.00 | $233.00 |
| 12/16/2018 | Imported Time Entry: Review JGB comments to weekly case plan memorandum. | JLM | 0.10 | $650.00 | $65.00 |
| 12/17/2018 | Imported Time Entry: Review production from opposing counsel and email JGB regarding the same; email expert regarding documents. | BLG | 1.90 | $445.00 | $845.50 |
| 12/17/2018 | Imported Time Entry: Discuss case status and weekly tasks with JL; discuss open discovery issues with BLG,. | JLM | 0.20 | $650.00 | $130.00 |
| 12/17/2018 | Imported Time Entry: Discuss discovery conference order, production, and next steps with BLG. | JGB | 0.60 | $1,165.00 | $699.00 |
| 12/17/2018 | Imported Time Entry: Discuss updates and next steps with JLM; input expenses into case management system; discuss vendor invoices with MJN; review discovery conference transcript; review case plan memorandum; file, save, and code documents into case management system; review defendants' production; take notes on calls with clients; input phone notes into case management system; discuss case updates and next steps with BLG; review and edit privilege log; draft non-responsive messages from phone reports memorandum; discuss same with BLG; update Dropbox; file, save, and code documents into case management system. | JL | 5.70 | $325.00 | $1,852.50 |
| 12/18/2018 | Imported Time Entry: Discuss updates and next steps with BLG; review and edit stipulations; prepare message production; input expenses into case management system; discuss case transition with EDS; draft third party subpoenas; research third parties; review Defendants' production; discuss updates and next steps with BLG; email clients re: litigation hold letters; email opposing counsel re: stipulations. | JL | 4.80 | $325.00 | $1,560.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2018 | Imported Time Entry: Discuss case status and transitioning onto case with JL; research expert witness document disclosures; discuss same with BLG. | EDS | 0.40 | $325.00 | $130.00 |
| 12/18/2018 | Imported Time Entry: Discuss open discovery issues with BLG, including Instagram account access and expert deposition scheduling. | JLM | 0.40 | $650.00 | $260.00 |
| 12/18/2018 | Imported Time Entry: Discuss case with JLM prior to discussing with JGB; discuss discovery with JLM and JGB and what we believe next steps should be; discuss discovery with JL. | BLG | 1.10 | $445.00 | $489.50 |
| 12/19/2018 | Imported Time Entry: Discuss case status and daily tasks with JL; discuss Instagram account access issues with case team; review and edit correspondence to opposing counsel regarding expert report, including documents relied upon and expert fees. | JLM | 0.50 | $650.00 | $325.00 |
| 12/19/2018 | Imported Time Entry: Discuss discovery updates and next steps with BLG. | JGB | 0.80 | $1,165.00 | $932.00 |
| 12/19/2018 | Imported Time Entry: Discuss updates and next steps with JLM; discuss updates and next steps with BLG; review discovery conference transcript re: deadlines; review and edit privilege log; review phone reports; discuss privilege log with DAF; input expenses into case management system; discuss vendors with MWS; continue working on third party subpoenas; discuss website access with MJN; call and email exchange with clients re: Instagram accounts; discuss same with EDS; | JL | 4.20 | $325.00 | $1,365.00 |
| 12/19/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review privilege log and discuss the same with JL and BLG. | DAF | 0.40 | $345.00 | $138.00 |
| 12/19/2018 | Imported Time Entry: Review email exchange among case team re: Instagram information; discuss same with JL; call and email client re: Instagram login information; review, save, and code phone notes from same into case management system. | EDS | 0.40 | $325.00 | $130.00 |
| 12/19/2018 | Imported Time Entry: Email opposing counsel regarding Instagram passwords; email JGB regarding status of discovery. | BLG | 0.40 | $445.00 | $178.00 |
| 12/20/2018 | Imported Time Entry: Review privilege log; coordinate dates for expert deposition; email opposing counsel regarding dates for expert deposition. | BLG | 3.30 | $445.00 | $1,468.50 |
| 12/20/2018 | Imported Time Entry: Discuss discovery updates and next steps with BLG; email exchange with opposing counsel re: update. | JGB | 1.30 | $1,165.00 | $1,514.50 |
| 12/20/2018 | Imported Time Entry: Email exchange with JL and JGB re: status of Instagram login information from client. | EDS | 0.10 | $325.00 | $32.50 |
| 12/20/2018 | Imported Time Entry: Discuss updates and next steps with MWS; continue working on privilege log; review phone reports; email exchange with discovery vendor re: updates; call court reporter vendor re: transcript and exhibit; file, save, and code documents into case management system; input expenses into case management system; discuss privilege log with BLG and DAF; calls and email exchange with clients re: Instagram accounts; discuss same with JGB and BLG; prepare production of client's message; | JL | 7.30 | $325.00 | $2,372.50 |

| Date | Description | Initials | Hours | Hours | Rate | Rate | Amount |
|------|-------------|----------|-------|-------|------|------|--------|
| 12/20/2018 | Imported Time Entry: Discuss expert issues with case team. | JLM | 0.20 | | $650.00 | | $130.00 |
| 12/20/2018 | Imported Time Entry: Discuss matter and next steps with BLG; review text messages re: privilege log; review and edit privilege log and discuss the same with BLG and JL. | DAF | 3.40 | | $345.00 | | $1,173.00 |
| 12/21/2018 | Imported Time Entry: Review weekly case plan memorandum; discuss outstanding discovery issues with case team; including Instagram account access and expert deposition scheduling. | JLM | 0.30 | | $650.00 | | $195.00 |
| 12/21/2018 | Imported Time Entry: Discuss updates and next steps with BLG; compile contact information of third parties; discuss website access to third party with MJN and BLG; calls and email exchanges with clients re: Instagram call; calls and email exchanges with vendor re: Instagram; prepare FedEx re: third party subpoenas; discuss third party subpoenas with BLG; email opposing counsel re: third party subpoenas; monthly review of documents, filings, contacts, and other summary and general case information; update case summary memorandum. | JL | 3.40 | | $325.00 | | $1,105.00 |
| 12/21/2018 | Imported Time Entry: Draft and send case plan memorandum to case team; discuss and review subpoenas to third-parties with JL. | BLG | 0.80 | | $445.00 | | $356.00 |
| 12/21/2018 | Imported Time Entry: Discuss discovery updates, expert updates, and next steps with BLG. | JGB | 0.80 | | $1,165.00 | | $932.00 |
| 12/22/2018 | Imported Time Entry: Email opposing counsel and JGB regarding expert disclosure. | BLG | 1.10 | | $445.00 | | $489.50 |
| 12/22/2018 | Imported Time Entry: Review correspondence regarding expert discovery. | JLM | 0.20 | | $650.00 | | $130.00 |
| 12/23/2018 | Imported Time Entry: Review email from and follow up with potential new client re: initiating matter. | JGB | 0.20 | | $1,165.00 | | $233.00 |
| 12/23/2018 | Imported Time Entry: Text JGB re Zoe Cacciola ready to come forward and discuss same with JLM on the phone. | BLG | | 0.80 | | $445.00 | $356.00 |
| 12/24/2018 | Imported Time Entry: Review correspondence from Defendants' discovery vendor regarding Plaintiff Instagram. | JLM | | 0.10 | | $650.00 | $65.00 |
| 12/26/2018 | Imported Time Entry: Email JGB and opposing counsel regarding expert disclosure; email with opposing counsel's discovery vendor regarding Instagram passwords. | BLG | | 1.20 | | $445.00 | $534.00 |
| 12/26/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with BLG re: expert deposition. | JGB | | 0.20 | | $1,165.00 | $233.00 |
| 12/26/2018 | Imported Time Entry: Review correspondence regarding expert discovery; review JGB comments to weekly case plan memorandum. | JLM | | 0.10 | | $650.00 | $65.00 |
| 12/28/2018 | Imported Time Entry: Email exchange with BLG and MJN re: expert payments. | KMB | | 0.30 | | $325.00 | $97.50 |
| 12/28/2018 | Imported Time Entry: Review and sort email exchange between BLG and KMB re: expert payments and invoices; email BLG re: same; enter hours into case management system. | EDS | | 0.20 | | $325.00 | $65.00 |
| 12/28/2018 | Imported Time Entry: Email with opposing counsel's discovery vendor and JGB regarding production of Instagram documents. | BLG | | 0.40 | | $445.00 | $178.00 |

| Date | Description | | Quantity | Rate | Total |
|------|-------------|---|----------|------|-------|
| 12/28/2018 | Imported Time Entry: Review correspondence regarding Defendants' extraction of Plaintiffs' Instagram messages and other discovery issues. | JLM | 0.20 | $650.00 | $130.00 |
| 12/31/2018 | Imported Time Entry: Draft and send case plan memorandum to case team. | BLG | 0.40 | $445.00 | $178.00 |
| 12/31/2018 | Imported Time Entry: Review weekly case plan memorandum. | JLM | 0.10 | $650.00 | $65.00 |
| 12/31/2018 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with case team re: motion for summary judgment. | JGB | 0.40 | $1,165.00 | $466.00 |

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| John Balestriere | Partner | 210.6 | $1,165.00 | $245,349.00 |
| John Balestriere | Partner | 210.3 | $1,085.00 | $228,175.50 |
| David Forrest | Attorney | 299.2 | $345.00 | $103,224.00 |
| David Forrest | Attorney | 52.8 | $325.00 | $17,160.00 |
| Matthew Schmidt | Partner | 153.9 | $670.00 | $103,113.00 |
| Matthew Schmidt | Partner | 318.0 | $625.00 | $198,750.00 |
| Karen Bubelnik | Non-Attorney | 134.4 | $325.00 | $43,680.00 |
| Erin Cole | Legal Apprentice | 99.4 | $325.00 | $32,305.00 |
| Emily Shlafmitz | Non-Attorney | 141.6 | $325.00 | $46,020.00 |
| Jeremy Saland | Of-Counsel | 0.1 | $860.00 | $86.00 |
| Jillian McNeil | Attorney | 43.7 | $650.00 | $28,405.00 |
| Jillian McNeil | Attorney | 521.3 | $605.00 | $315,386.50 |
| Brian Grossman | Attorney | 522.5 | $445.00 | $232,512.50 |
| Brian Grossman | Attorney | 731.4 | $415.00 | $303,531.00 |
| Jin Lee | Non-Attorney | 1288.1 | $325.00 | $418,632.50 |
| Nathan Gibbs | Non-Attorney | 152.2 | $320.00 | $48,704.00 |
| Haroon Mian | Legal Apprentice | 304.9 | $325.00 | $99,092.50 |
| | | | **Subtotal** | **$2,464,126.50** |
| | | | **Total** | **$2,464,126.50** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|-----------|-------------------|-------------|
| 3874 | 12/16/2019 | $342,933.22 | $299,657.03 | $43,276.19 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|-----------|-------------------|-------------|
| 6261 | 04/13/2024 | $2,534,493.73 | $0.00 | $2,464,126.50 |

| | |
|---|---|
| **Outstanding Balance** | **$2,507,402.69** |
| **Available Trust Funds** | **$0.00** |
| **Total Amount Outstanding** | **$2,507,402.69** |

**<u>PAYMENT INSTRUCTIONS</u>**
**Please remit payment to:**
Balestriere PLLC
Attn.: Accounts Receivable 225 Broadway, 29th Floor New York, New York 10007
**Wire Transfer Details:**
Bank name: Chase
Account name: Balestriere PLLC
Firm Address: 225 Broadway, Suite 2900, New York, NY 10007 ABA/Routing number: 021000021
Account number: 812018216 SWIFT Code: CHASUS33
Bank Address: 253 Broadway 1st Floor, New York, NY 10007 Bank Main Number: 212-577-7020
Please pay within 15 days.



# INVOICE

Invoice # 6262 Date: 03/29/2024 Due On: 04/13/2024

225 Broadway, 29th Floor New York, New York
10007 Phone: 212-374-5420
Email: mgmt@balestrierefariello.com
Amy N. Moore
280 Tuscany Chase Dr.
Daytona Beach, FL 32117
**Rubin - Moore et al. v. Rubin, et al.**
**Client Reference Number:** 1:17-cv-06404-BMC

### Services

| Date | Notes | Staff | Quantity | Rate | Total |
|------|-------|-------|----------|------|-------|
| 01/02/2019 | Imported Time Entry: Compile and bates stamp discovery production documents; discuss same with BLG; email opposing counsel re: production; review, save, and code discovery production into case management system; review and enter hours into case management system; discuss case status and next steps with JLM. | EDS | 1.50 | $325.00 | $487.50 |
| 01/02/2019 | Imported Time Entry: Review production of expert documents and discuss same with EDS; email expert regarding setting up travel to New York for deposition and the materials we will be discussing. | BLG | 0.70 | $445.00 | $311.50 |
| 01/02/2019 | Imported Time Entry: Email exchange with BLG re: expert deposition deposit. | JGB | 0.50 | $1,165.00 | $582.50 |
| 01/03/2019 | Imported Time Entry: Email exchange with case team and MJN re: past due invoice and payment thereof; make payment. | NLG | 0.60 | $325.00 | $195.00 |
| 01/03/2019 | Imported Time Entry: Call with JGB and BLG regarding expert and discovery issues; review correspondence regarding vendor mistake. | JLM | 0.30 | $650.00 | $195.00 |
| 01/03/2019 | Imported Time Entry: Review invoice for expenses prior to KMB sending it to client; call Epiq regarding the wrong CD for the Loredana transcript and ensure our CD was not sent to anyone else. | BLG | 1.20 | $445.00 | $534.00 |
| 01/03/2019 | Imported Time Entry: Email exchange with BLG re: Epiq CD and transcript issue; email exchange with case team re: expert payments. | JGB | 0.50 | $1,165.00 | $582.50 |
| 01/03/2019 | Imported Time Entry: Review, save, and code expert discovery production documents and transmittal email to opposing counsel into Dropbox; discuss same with BLG; review, save, and code expense from Magna Legal Services into case management system; discuss same with NLG; take phone notes for BLG call with Epiq re: transcript and CD issue; review, save, and code phone note from call into case management system; review, save, and code email exchange between BLG and Epiq re: transcript and | EDS | 0.60 | $325.00 | $195.00 |

| | CD issue into case management system; discuss same with BLG; review, save, and code invoice from expert into case management system. | | | | |
|---|---|---|---|---|---|
| 01/03/2019 | Imported Time Entry: Discuss case status and next steps with BLG. | KMB | 0.10 | $325.00 | $32.50 |
| 01/04/2019 | Imported Time Entry: Draft engagement letter; insert JGB's edits into engagement letter; prepare hard copy to client. | KMB | 0.50 | $325.00 | $162.50 |
| 01/04/2019 | Imported Time Entry: Discuss discovery vendor invoice and related discovery issues with NLG. | MWS | 0.10 | $670.00 | $67.00 |
| 01/04/2019 | Imported Time Entry: Draft and send case plan memorandum to case team. | BLG | 0.30 | $445.00 | $133.50 |
| 01/04/2019 | Imported Time Entry: Email exchange with BLG re: client's Instagram and Facebook credentials; discuss case status and next steps with JLM; review and enter hours into case management system; complete weekly review, update, and organization of case files. | EDS | 0.40 | $325.00 | $130.00 |
| 01/07/2019 | Imported Time Entry: Call with client regarding Instagram/Facebook passwords; email Defendants' vendor with client's password. | BLG | 0.30 | $445.00 | $133.50 |
| 01/07/2019 | Imported Time Entry: Review case plan memorandum; discuss client Facebook credentials with BLG; review, save, and code deposition transcript into Dropbox; email same to Steven Rosenfeld; take phone notes for BLG call with client re: Facebook credentials; save and code same into case management system; review and enter hours into case management system. | EDS | 0.40 | $325.00 | $130.00 |
| 01/07/2019 | Imported Time Entry: Email exchange with case team re: Complete Discovery Source invoice and client Instagram credentials; email case team re: spoliation discovery status. | JGB | 0.20 | $1,165.00 | $233.00 |
| 01/08/2019 | Imported Time Entry: Discuss contacting client re: discovery with BLG; call client and save notes in case management system. | NLG | 0.20 | $325.00 | $65.00 |
| 01/08/2019 | Imported Time Entry: Email exchange with case team re: scheduling meet and confer call with opposing counsel. | JGB | 0.20 | $1,165.00 | $233.00 |
| 01/08/2019 | Imported Time Entry: Email exchange with Park Dietz re: deposition time and location. | EDS | 0.10 | $325.00 | $32.50 |
| 01/08/2019 | Imported Time Entry: Discuss spoliation discovery with JLM and email JGB regarding the same. | BLG | 0.50 | $445.00 | $222.50 |
| 01/09/2019 | Imported Time Entry: Email opposing counsel regarding scheduling and discuss same with JGB. | BLG | 0.50 | $445.00 | $222.50 |
| 01/09/2019 | Imported Time Entry: Call and email client re: Facebook and Instagram credentials; conference call with client and Epiq re: same; review, save, and code phone notes from same into case management system; discuss client Facebook and Instagram credentials with BLG; review and sort emails from case team re: meet and confer call; review and enter hours into case management system. | EDS | 1.90 | $325.00 | $617.50 |

| 01/10/2019 | Imported Time Entry: Review, save, and code invoice from expert into case management system; review and sort email exchange between case team re: same; review and enter hours into case management system; review third-party deposition transcript; review, save, and code December invoice into case management system. | EDS | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|---|
| 01/10/2019 | Imported Time Entry: Email exchange with MJN re: Park Dietz invoice; email exchange with case team re: motion for summary judgment and CPLR 213-c. | JGB | 0.30 | $1,165.00 | $349.50 |
| 01/10/2019 | Imported Time Entry: Speak with JLM about moving for summary judgment; review affirmative defenses and counterclaims and email thoughts on same to JLM; call with client regarding status of the case. | BLG | 1.10 | $445.00 | $489.50 |
| 01/11/2019 | Imported Time Entry: Review and edit language to adversaries re discovery and summary judgment. | JGB | 0.40 | $1,165.00 | $466.00 |
| 01/11/2019 | Imported Time Entry: Discuss motion memorandum with JLM; complete weekly review, update, and organization of case files. | EDS | 0.40 | $325.00 | $130.00 |
| 01/11/2019 | Imported Time Entry: Email opposing counsel regarding summary judgment, depositions, and privilege log; discuss same with JLM and PSG; email clients regarding deposition dates; draft summary judgment motion memorandum. | BLG | 2.70 | $445.00 | $1,201.50 |
| 01/11/2019 | Imported Time Entry: Meet with case team to prepare motion for summary judgment schedule; research and review counterclaims to determine grounds for summary judgment. | JLM | 0.80 | $650.00 | $520.00 |
| 01/12/2019 | Imported Time Entry: Email exchange with BLG re: spoliation discovery. | JGB | 0.10 | $1,165.00 | $116.50 |
| 01/13/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with BLG re: production of documents expert relied on; review and provide thoughts on stipulation to extend deadline for dispositive motions. | JGB | 1.20 | $1,165.00 | $1,398.00 |
| 01/13/2019 | Imported Time Entry: Discuss producing documents to opposing counsel for expert deposition with JLM and JGB; compile documents in a Dropbox folder and send same to opposing counsel. | BLG | 1.30 | $445.00 | $578.50 |
| 01/14/2019 | Imported Time Entry: Discuss weekly tasks and case status with EDS; discuss expert deposition issues with case team; prepare for same. | JLM | 0.50 | $650.00 | $325.00 |
| 01/14/2019 | Imported Time Entry: Discuss expert witness issues with BLG; research re: same. | MWS | 0.70 | $670.00 | $469.00 |
| 01/14/2019 | Imported Time Entry: Email client regarding status of case; review video sent by potential witness; review stipulation sent by opposing counsel and discuss same with JLM; insert edits to stipulation and send back to opposing counsel; email MWS to see if he has time to discuss the expert deposition in Rubin. | BLG | 1.40 | $445.00 | $623.00 |
| 01/14/2019 | Imported Time Entry: Email exchange with BLG re: summary judgment schedule and next steps. | JGB | 0.30 | $1,165.00 | $349.50 |

| 01/14/2019 | Imported Time Entry: Review and sort case plan memorandum; email MJN re: Transperfect and Epiq invoices; review and sort email from client; save and code signed engagement letter from client into case management system; discuss case status and next steps with JLM; call Purple Passion, BDSM Gear, and Fun Factory USA re: subpoena production; review, save and code phone notes from same into case management system; discuss same with BLG; email exchange with office manager of Fun Factory USA re: subpoena; review, save, and code production | EDS | 2.50 | $325.00 | $812.50 |
| | documents from BDSM Gear into Dropbox and case management system; bates stamp BDSM Gear production; draft transmittal letter for BDSM Gear production and email to BLG for review; save and code stipulation and proposed order extending deadline for dispositive motions into case management system and Dropbox; update case summary memorandum; email opposing counsel re: BDSM Gear production; discuss same with BLG. | | | | |
| 01/15/2019 | Imported Time Entry: Review expert deposition preparation memorandum. | JGB | 0.40 | $1,165.00 | $466.00 |
| 01/15/2019 | Imported Time Entry: Call with BLG re: Park Dietz deposition prep. | MWS | 0.40 | $670.00 | $268.00 |
| 01/15/2019 | Imported Time Entry: Prepare to defend expert at deposition. | JLM | 1.40 | $650.00 | $910.00 |
| 01/15/2019 | Imported Time Entry: Email exchange with MJN re: vendor invoices; discuss case status and next steps with BLG; save and code Epiq transcript expense into case management system; review and enter hours into case management system; save and code order re: dispositive motion deadlines into case management system and Dropbox; update calendars re: summary judgment dates; update case summary memorandum; add email address to ECF to receive emails from court; discuss same with KMB; review expert deposition preparation memorandum; review, save, and code documents from related Parker case into case management system. | EDS | 1.60 | $325.00 | $520.00 |
| 01/15/2019 | Imported Time Entry: Draft deposition preparation memorandum and review Park Dietz's report; discuss expert preparation with JGB. | BLG | 1.80 | $445.00 | $801.00 |
| 01/16/2019 | Imported Time Entry: Discuss case status and next steps with BLG; prepare documents for expert deposition; discuss same with BLG; review Purple Passion production; draft cover letter to opposing counsel re: Purple Passion production; create excel spreadsheet re: Purple Passion production products; save and code screenshots of products from Purple Passion website into Dropbox; update Microsoft surface for expert deposition; review and enter hours into case management system; prepare iPad for expert deposition; email opposing counsel re: Purple Passion production. | EDS | 5.20 | $325.00 | $1,690.00 |
| 01/16/2019 | Imported Time Entry: Email exchange with case team re: case organization, expert deposition, and next | JGB | 0.40 | $1,165.00 | $466.00 |
| | steps. | | | | |

| 01/16/2019 | Imported Time Entry: Review JGB email regarding expert deposition prep memo and discussing with PSG being in office JD; discuss expert deposition with JLM; prepare expert for deposition; research objections as to scope for experts; meet with JGB regarding expert deposition; discuss use of third-party witness with JGB. | SZL | 5.10 | $445.00 | $2,269.50 |
| --- | --- | --- | --- | --- | --- |
| 01/16/2019 | Imported Time Entry: Prepare to defend expert at deposition; meet with expert to prepare for same. | JLM | 5.60 | $650.00 | $3,640.00 |
| 01/17/2019 | Imported Time Entry: Save and code transmittal letter to opposing counsel re: Purple Passion production into case management system; review and sort email from opposing counsel and case team re: spoliation analysis questions; enter expenses into case management system; research case on PACER re: Park Dietz; discuss same with PSG; compile invoices from Dietz and Bates stamp same; email BLG re: Bates stamped invoices from Dietz; call and email clients re: availability for deposition; save and code phone notes from same into case management system; review, scan, save, and code exhibits and notes from Dietz's deposition into case management system and Dropbox; discuss same with JLM and BLG; email Fun Factory re: subpoena status; review and enter hours into case management system. | EDS | 4.50 | $325.00 | $1,462.50 |
| 01/17/2019 | Imported Time Entry: Assist EDS search for case on expert; review docket sheet for relevant order; review order; discuss same with PSG. | KMB | 1.40 | $325.00 | $455.00 |
| 01/17/2019 | Imported Time Entry: Discuss matter and next steps with PSG research case law re: expert's prior decision. | DAF | 0.30 | $345.00 | $103.50 |
| 01/17/2019 | Imported Time Entry: Review email from opposing counsel re: spoliation analysis questions; email case team re: same including suggested next steps | JGB | 0.70 | $1,165.00 | $815.50 |
| 01/17/2019 | Imported Time Entry: Defend expert at deposition; prepare expert for same; discuss same with case team. | JLM | 7.80 | $650.00 | $5,070.00 |
| 01/17/2019 | Imported Time Entry: Advocate for clients at deposition of Park Dietz; discuss privilege log with JLM; review opposing counsel's questions to vendors and redline the same to send to JLM and JGB; meet with JGB and JLM re deposition. | BLG | 6.20 | $445.00 | $2,759.00 |
| 01/17/2019 | Imported Time Entry: Research re: Rubin deposition support provided. | PSG | 1.00 | $670.00 | $670.00 |
| 01/18/2019 | Imported Time Entry: Draft and send case plan memorandum; call with JGB and JLM to discuss third party witnesses; discuss privilege log with JLM; email opposing counsel regarding privilege log, depositions, vendor questions. | BLG | 1.70 | $445.00 | $756.50 |
| 01/18/2019 | Imported Time Entry: Email exchange with case team re: privilege log and upcoming call with opposing counsel. | JGB | 0.30 | $1,165.00 | $349.50 |

| 01/18/2019 | Imported Time Entry: Enter meal and transportation expenses into case management system; discuss case status and next steps with BLG; email clients re: deposition dates; email JLM and BLG re: same; complete weekly review, update, and organization of case files; email MJN re: Complete Discovery Source invoices; review case plan memorandum; email Fun Factory office manager re: discovery production; discuss same with BLG. | EDS | 0.60 | $325.00 | $195.00 |
| 01/18/2019 | Imported Time Entry: Edit privilege log; discuss privilege log issues with JGB; review opposing counsel's instructions to vendor; discuss deposition scheduling issues with case team. | JLM | 1.20 | $650.00 | $780.00 |
| 01/21/2019 | Imported Time Entry: Review JGB comments to weekly case plan memorandum. | JLM | 0.10 | $650.00 | $65.00 |
| 01/21/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 01/22/2019 | Imported Time Entry: Discuss issues with JLM and email JGB regarding the same; call with opposing counsel regarding discovery issues. | BLG | 1.60 | $445.00 | $712.00 |
| 01/22/2019 | Imported Time Entry: Set up and circulate information for meet and confer call; review case plan memorandum; email exchange with BLG and MJN re: Transperfect and Complete Discovery Source invoices; call office manager of Fun Factory USA re: status of subpoena requests; enter phone notes from same into case management system; discuss same with BLG; take phone notes for meet and confer call with opposing counsel; review, save, and code notes from same into case management system. | EDS | 1.50 | $325.00 | $487.50 |
| 01/23/2019 | Imported Time Entry: Discuss scheduling deposition dates and following up with clients re: same with BLG; email and call Fun Factory office manager re: status of | EDS | 0.50 | $325.00 | $162.50 |
|  | document requests; enter phone notes from same into case management system; discuss same with BLG; review and enter hours into case management system |  |  |  |  |
| 01/23/2019 | Imported Time Entry: Email exchange with case team re: deposition dates; review and provide thoughts on draft email to opposing counsel re: vendor instructions. | JGB | 0.70 | $1,165.00 | $815.50 |
| 01/23/2019 | Imported Time Entry: Discuss case with JGB and JLM. | BLG | 0.60 | $445.00 | $267.00 |
| 01/23/2019 | Imported Time Entry: Correspond with opposing counsel regarding discovery issues; discuss next steps regarding witnesses with case team. | JLM | 0.60 | $650.00 | $390.00 |
| 01/24/2019 | Imported Time Entry: Review discovery letter filed by Defendants; discuss same with case team. | JLM | 1.10 | $650.00 | $715.00 |
| 01/24/2019 | Imported Time Entry: Call Fun Factory office manager re: status of requested documents; save and code phone note from same into case management system; review case plan memorandum; review and enter hours into case management system. | EDS | 0.30 | $325.00 | $97.50 |
| 01/25/2019 | Imported Time Entry: Discuss case status and weekly tasks with EDS; file motion to extend time to respond to Defendants' discovery letter; discuss same with case team. | JLM | 0.30 | $650.00 | $195.00 |

| 01/25/2019 | Imported Time Entry: Review, save, and code letter from opposing counsel re: text message discovery dispute into case management system; discuss same with JLM; file letter to Court requesting extension of time to file response to discovery letter; save and code filed letter into case management system and Dropbox; call Fun Factory re: status of requested documents; save and code notes from same into case management system; complete weekly review,  update, and organization of case files; review, save, and code electronic order from Judge re: extension of time to file reply to Defendants' discovery letter into case management system. | EDS | 1.10 | $325.00 | $357.50 |
| 01/27/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 01/28/2019 | Imported Time Entry: Update expense entries in case management system; email exchange with JGB re: same. | NLG | 0.30 | $325.00 | $97.50 |
| 01/28/2019 | Imported Time Entry: Discuss case status and weekly tasks with EDS; call with Plaintiff Hallman regarding depositions and case status; call with Plaintiff Lawson regarding depositions and case status; discuss discovery letter response with BLG. | JLM | 1.10 | $650.00 | $715.00 |
| 01/28/2019 | Imported Time Entry: Review letter from opposing counsel regarding privilege log for text messages; research and draft opposition letter and discuss the same with JLM and DAF; call two clients with JLM and EDS regarding deposition scheduling and possible conflict; discuss amended complaint with DAF and review same. | BLG | 5.20 | $445.00 | $2,314.00 |
| 01/28/2019 | Imported Time Entry: Email exchange with case team re: causes of action and possible amendment | JGB | 0.60 | $1,165.00 | $699.00 |
| 01/28/2019 | Imported Time Entry: Discuss matter and next steps with BLG and EDS; research case law re: CPLR 213-C and draft amendments to operative complaint re: the same; review documents re: amended complaint and discuss the same with BLG. | DAF | 4.10 | $345.00 | $1,414.50 |
| 01/28/2019 | Imported Time Entry: Email exchange with DAF re: second amended complaint; edit motion for summary judgment motion memorandum; discuss same with BLG; discuss case status with JLM; call and email Fun Factory re: status of documents responsive to subpoena; save and code phone notes from same into case management system; take phone notes for BLG and JLM calls with clients re: deposition dates; review, save, and code same into case management system; email exchange with case team re: discovery letter. | EDS | 1.60 | $325.00 | $520.00 |
| 01/29/2019 | Imported Time Entry: Research, draft, and edit opposition to Defendants letter and discuss same with JLM; discuss motion to amend with DAF. | BLG | 3.90 | $445.00 | $1,735.50 |
| 01/29/2019 | Imported Time Entry: Email exchange with MJN re: Complete Discovery Source and TransPerfect invoices; email Complete Discovery Source and TransPerfect re: status of invoices; search PACER re: case regarding privilege log dispute; discuss same with BLG; edit second amended complaint redline; discuss same with DAF; review Plaintiffs' deposition testimony and discuss same with BLG and DAF. | EDS | 3.30 | $325.00 | $1,072.50 |
| 01/29/2019 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: CPLR 213-C; | DAF | 2.40 | $345.00 | $828.00 |

| | research case law re: physically helpless standard under New York Penal Law and discuss the same with BLG; review deposition testimony re: amended complaint; discuss next steps re: deposition transcript search with EDS. | | | | |
|---|---|---|---|---|---|
| 01/29/2019 | Imported Time Entry: Call with client re: case status and next steps; email exchange with Partha Chattoraj re: same; phone call with client. | JGB | 1.30 | $1,165.00 | $1,514.50 |
| 01/30/2019 | Imported Time Entry: Review, save, and code phone notes from JGB's voicemail to client into case management system; take phone notes for BLG's call with Fun Factory; review, save, and code same into case management system; email Fun Factory re: amended subpoena; review plaintiffs' deposition testimony for amended complaint; discuss same with DAF; review and enter hours into case management system. | EDS | 4.10 | $325.00 | $1,332.50 |
| 01/30/2019 | Imported Time Entry: Review and provide thoughts to case team re: opposition to opposing counsel's discovery letter; email exchange with case team re: same. | JGB | 0.80 | $1,165.00 | $932.00 |
| 01/30/2019 | Imported Time Entry: Edits letter to Judge Gold regarding privilege issues and email same to JGB; call with fun factory CEO regarding subpoena. | BLG | 1.90 | $445.00 | $845.50 |
| 01/30/2019 | Imported Time Entry: Discuss matter and next steps with BLG; research case law re: CPLR 213-C; research case law re: physically helpless standard under New York Penal Law and discuss the same with BLG; | DAF | 1.90 | $345.00 | $655.50 |
| 01/31/2019 | Imported Time Entry: Edit discovery letter; discuss same with case team. | JLM | 1.10 | $650.00 | $715.00 |
| 01/31/2019 | Imported Time Entry: Assist EDS file discovery letter. | KMB | 0.90 | $325.00 | $292.50 |
| 01/31/2019 | Imported Time Entry: Edit letter opposing Defendants' privilege letter; discuss letter with JLM and PSG; finalize letter and review edits. | BLG | 3.50 | $445.00 | $1,557.50 |
| 01/31/2019 | Imported Time Entry: Ignorant reader review of Rubin- Gold letter. | PSG | 0.50 | $670.00 | $335.00 |
| 01/31/2019 | Imported Time Entry: Monthly review of documents, filings, contacts, and other summary and general case information; review case team email exchange re: discovery dispute letter; line edit, compile exhibits for, and file discovery dispute letter; email same to opposing counsel. | EDS | 3.50 | $325.00 | $1,137.50 |
| 01/31/2019 | Imported Time Entry: Review and provide thoughts on letter to Judge Gold re: discovery dispute. | JGB | 0.30 | $1,165.00 | $349.50 |
| 01/31/2019 | Imported Time Entry: Review and edit citations in discovery dispute letter. | NLG | 0.60 | $325.00 | $195.00 |
| 01/31/2019 | Imported Time Entry: Discuss matter and next steps re: amended complaint with BLG review deposition designations re: amended complaint and discuss the same with BLG. | DAF | 0.70 | $345.00 | $241.50 |
| 01/31/2019 | Imported Time Entry: Update expense records in case management system. | NLG | 0.20 | $325.00 | $65.00 |

| 02/01/2019 | Imported Time Entry: Meet with case team to discuss next steps; draft case plan memorandum with BLG; discuss motion for summary judgment issues; edit table of contents for same. | JLM | 1.90 | $650.00 | $1,235.00 |
| 02/01/2019 | Imported Time Entry: Discuss matter and next steps re: amended complaint with BLG review deposition designations re: amended complaint and discuss the same with BLG; meeting with case team re: next steps and SJ motions; draft and edit assault events memo re: CPLR 213-C dates and discuss the same with BLG. | DAF | 5.10 | $345.00 | $1,759.50 |
| 02/01/2019 | Imported Time Entry: Participate in case team call to discuss case status and next steps; save and code filed documents re: discovery letter dispute into case management system and Dropbox; revise amended complaint; discuss same with DAF; update case summary memorandum; review case plan memorandum; review and enter hours into case management system. | EDS | 1.70 | $325.00 | $552.50 |
| 02/01/2019 | Imported Time Entry: Call with case team re: case status and next steps; email client re: case status and next steps. | JGB | 0.30 | $1,165.00 | $349.50 |
| 02/04/2019 | Imported Time Entry: Email exchange with BLG re: meeting with client. | JGB | 0.10 | $1,165.00 | $116.50 |
| 02/04/2019 | Imported Time Entry: Discuss matter and next steps with BLG; draft and edit assault events memo re: CPLR 213-C and discuss the same with case team. | DAF | 6.10 | $345.00 | $2,104.50 |
| 02/04/2019 | Imported Time Entry: Meet with case team; email client regarding coming in to speak with JLM and I; discuss CPLR 213-C possible claims with DAF; discuss next steps for summary judgment with JLM; discuss penal law 130.35 with DAF and whether we can plead a violation under CPLR 213-c; speak with client about her coming in to office. | BLG | 1.30 | $445.00 | $578.50 |
| 02/04/2019 | Imported Time Entry: Discuss case status and weekly tasks with EDS; meet with case team to determine next steps regarding motion for summary judgment. | JLM | 0.30 | $650.00 | $195.00 |
| 02/04/2019 | Imported Time Entry: Email Fun Factory office manager re: subpoena status; discuss case status with JLM; call client re: meeting this week; discuss same with BLG; review and enter hours into case management system; email Transperfect re: invoice; email exchange with BLG and MJN re: same. | EDS | 0.90 | $325.00 | $292.50 |
| 02/05/2019 | Imported Time Entry: Email case team re: motion for summary judgment brief. | JGB | 0.10 | $1,165.00 | $116.50 |
| 02/05/2019 | Imported Time Entry: Draft preliminary statement for motion for summary judgment; and discuss same with JLM. | BLG | 1.30 | $445.00 | $578.50 |
| 02/05/2019 | Imported Time Entry: Edit and draft motion for summary judgment; discuss same with case team. | JLM | 2.70 | $650.00 | $1,755.00 |
| 02/05/2019 | Imported Time Entry: Draft document re: client flight dates; discuss same with DAF; review email from JGB re: next steps; call and email client re: meeting tomorrow; discuss same with BLG; review, save, and code phone notes from call to client into case management system; review and enter hours into case management system. | EDS | 0.60 | $325.00 | $195.00 |

| 02/06/2019 | Imported Time Entry: Call and email client re: meeting today; discuss same with BLG; save and code phone note from voicemail into case management system; order uber for client meeting; attend and take notes for client meeting with BLG; save and code notes from same into case management system; discuss same with BLG; review and enter hours into case management system; review emails among case team re: summary judgment brief; discuss case status and next steps with BLG. | EDS | 3.10 | $325.00 | $1,007.50 |
| 02/06/2019 | Imported Time Entry: Review and provide thoughts on summary judgment brief draft. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 02/06/2019 | Imported Time Entry: Discuss motion for summary judgment issues with BLG; edit preliminary statement and draft outline for statement of facts. | JLM | 1.10 | $650.00 | $715.00 |
| 02/07/2019 | Imported Time Entry: Review and provide thoughts on draft summary judgment brief; email case team re: internal deadlines for summary judgment writing; email client re: conflict waiver. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 02/07/2019 | Imported Time Entry: Edit motion for summary judgment. | JLM | 0.40 | $650.00 | $260.00 |
| 02/07/2019 | Imported Time Entry: Save and code invoices from Fun Factory into case management system; discuss same with BLG; save and code Fun Factory website screenshots into case management system; discuss case status and next steps with BLG; review and enter hours into case management system; review email exchange between case team re: summary judgment briefs. | EDS | 0.40 | $325.00 | $130.00 |
| 02/07/2019 | Imported Time Entry: Research, draft, and edit motion for summary judgment and discuss same with JGB and JLM. | BLG | 6.60 | $445.00 | $2,937.00 |
| 02/08/2019 | Imported Time Entry: Email case team re: summary judgment brief status and next steps; email exchange with case team re: opposing counsel's letter requesting permission to file Daubert motion. | JGB | 0.80 | $1,165.00 | $932.00 |
| 02/08/2019 | Imported Time Entry: Draft and send case plan memorandum to case team; research, edit, and draft motion for summary judgment. | BLG | 2.20 | $445.00 | $979.00 |
| 02/08/2019 | Imported Time Entry: Discuss case status and daily tasks with EDS; review notice of appearance filed by Schnur; discuss issues for motion for summary judgment with BLG; review order from Magistrate Judge Gold scheduling discovery conference; discuss next steps with case team; review weekly case plan memorandum. | JLM | 0.50 | $650.00 | $325.00 |
| 02/08/2019 | Imported Time Entry: Bates stamp Fun Factory production; draft transmittal letter for Fun Factory production; email opposing counsel Fun Factory production and accompanying letter; discuss case status and next steps with JLM; review and enter hours into case management system; search previous productions re: client flight information; email BLG re: same; update case summary memorandum; review, save, and code filed documents including Schnur's notice of appearance and defendants' request to file Daubert Motion into case management system and Dropbox. | EDS | 0.90 | $325.00 | $292.50 |
| 02/09/2019 | Imported Time Entry: Email exchange with client re: conflict waiver. | JGB | 0.20 | $1,165.00 | $233.00 |

| 02/10/2019 | Imported Time Entry: Edit motion for summary judgment. | JLM | 0.80 | $650.00 | $520.00 |
|---|---|---|---|---|---|
| 02/10/2019 | Imported Time Entry: Review, edit, and send motion for summary judgment to JLM and JGB. | BLG | 0.20 | $445.00 | $89.00 |
| 02/10/2019 | Imported Time Entry: Email case team re: conflict waiver; review and provide thoughts on summary judgment brief; review and provide thoughts on case plan memorandum. | JGB | 3.60 | $1,165.00 | $4,194.00 |
| 02/11/2019 | Imported Time Entry: Draft conflict waiver and send same to JLM for her review; edit motion for summary judgment and discuss same with EDS. | BLG | 4.10 | $445.00 | $1,824.50 |
| 02/11/2019 | Imported Time Entry: Input citations into opening summary judgement brief; discuss same with BLG; take phone notes for BLG call with client; review,  save, and code same into case management system; email clients summary judgment opening brief draft; discuss same with BLG; save and code client's conflict waiver into case management system; email with JGB re: same; review and enter hours into case management system; discuss case status and next steps with JLM. | EDS | 7.40 | $325.00 | $2,405.00 |
| 02/11/2019 | Imported Time Entry: Email BLG re: following up with clients regarding summary judgment; email case team re: summary judgment brief; review most up to date summary judgment brief. | JGB | 0.70 | $1,165.00 | $815.50 |
| 02/11/2019 | Imported Time Entry: Discuss matter and next steps with BLG; review memo re: CPLR 213-C and correspond with case team re: the same; discuss deposition review with EDS. | DAF | 0.40 | $345.00 | $138.00 |
| 02/12/2019 | Imported Time Entry: Draft, research, and edit motion for summary judgment and 56.1 statement of undisputed facts with JGB's edits and discuss same with JLM. | BLG | 5.40 | $445.00 | $2,403.00 |
| 02/12/2019 | Imported Time Entry: Input citations for summary judgment opening brief; discuss same with BLG; review, save, and code Schnur's corrected notice of appearance into case management system and Dropbox; email exchange with JGB re: same; update case summary memorandum; draft Plaintiffs' 56.1 statement; discuss same with BLG. | EDS | 11.60 | $325.00 | $3,770.00 |
| 02/12/2019 | Imported Time Entry: Edit and provide thoughts on summary judgment brief draft to case team; email exchange with EDS re: Schnur notice of appearance. | JGB | 2.20 | $1,165.00 | $2,563.00 |
| 02/13/2019 | Imported Time Entry: Discuss case status and next steps with BLG; assist EDS in preparing for filing of summary judgment papers; review and edit citations in brief; discuss same with case team. | NLG | 3.10 | $325.00 | $1,007.50 |
| 02/13/2019 | Imported Time Entry: Review and edit brief and Rule 56.1 statement of undisputed facts; highlight redactions in brief and 56.1 and discuss same with JLM; review file versions of brief and 56.1 and file same. | BLG | 10.50 | $445.00 | $4,672.50 |
| 02/13/2019 | Imported Time Entry: Discuss matter and next steps with BLG; line edit brief and Rule 56.1 statement of undisputed facts and discuss the same with BLG; edit brief; review deposition testimony re: 56.1 statement and discuss the same with BLG. | DAF | 5.10 | $345.00 | $1,759.50 |

| 02/13/2019 | Imported Time Entry: Assist with factual citation check for motion for summary judgment brief; prepare exhibits for motion for summary judgment brief; travel to Staples to purchase exhibit tabs; prepare courtesy copies of the brief for the Court; assist EDS file brief. | KMB | 7.80 | $325.00 | $2,535.00 |
| 02/13/2019 | Imported Time Entry: Insert cites into summary judgment brief; draft BLG Declaration in Support of Motion for Summary Judgment; discuss same with BLG; edit summary judgment brief; discuss same with BLG and DAF; draft letter to court re: filing under seal; email BLG re: notice of motion; file summary judgment documents and prepare same for shipment to court; review and enter hours into case management system. | EDS | 13.20 | $325.00 | $4,290.00 |
| 02/13/2019 | Imported Time Entry: Proofread/ignorant reader review of Plaintiff's memorandum of law in support for partial summary judgment as to defendants' affirmative defenses and counterclaims; proofread/ ignorant reader review of Plaintiffs' 56.1 statement of undisputed facts. | PSG | 2.00 | $670.00 | $1,340.00 |
| 02/13/2019 | Imported Time Entry: Review and provide thoughts on summary judgment brief draft and 56.1 Statement; discuss plans and filings with case team. | JGB | 3.60 | $1,165.00 | $4,194.00 |
| 02/13/2019 | Imported Time Entry: Finalize and file motion for partial summary judgment and Rule 56.1 Statement; review exhibits for same; review summary papers filed by opposing counsel. | JLM | 12.10 | $650.00 | $7,865.00 |
| 02/14/2019 | Imported Time Entry: Update document and expense records in case management system; discuss same with EDS. | NLG | 3.60 | $325.00 | $1,170.00 |
| 02/14/2019 | Imported Time Entry: Email BLG re: 56.1 counter statement and filing public version of summary judgment brief. | JGB | 0.20 | $1,165.00 | $233.00 |
| 02/14/2019 | Imported Time Entry: Prepare summary judgment documents to be delivered by Mess Kollective;  discuss case status and next steps with PSG; save summary judgment documents into case management system and Dropbox; discuss same with NLG; draft Daubert motion memorandum; update summary judgment motion memorandum; discuss same with BLG; review and enter hours into case management system; call Schlam Stone re: Daubert motion sealed documents; discuss Park Dietz deposition transcript with BLG; email Park Dietz re: deposition transcript; enter dates into firm calendar re: filing public summary judgment documents; discuss same with case team. | EDS | 5.70 | $325.00 | $1,852.50 |
| 02/14/2019 | Imported Time Entry: Review, oppose, and cite check Defendants' 56.1 statement; discuss Daubert motion with DAF; discuss writing generally with JLM and DAF; discuss expert report with EDS. | BLG | 5.30 | $445.00 | $2,358.50 |
| 02/14/2019 | Imported Time Entry: Discuss matter and next steps with BLG and JLM; review Defendants' motions for summary judgment and discuss the same with case team; review Defendants' Daubert motion and discuss the same with case team; draft motion memorandum re: Daubert motion and discuss the same with case team. | DAF | 6.10 | $345.00 | $2,104.50 |
| 02/14/2019 | Imported Time Entry: Review Defendants' motion for summary judgment filings; draft outlines for oppositions; discuss next steps with case team. | JLM | 12.20 | $650.00 | $7,930.00 |

| 02/15/2019 | Imported Time Entry: Discuss case status and next steps with BLG; review previously produced text messages from clients; discuss same with BLG; review and enter hours into case management system; review case plan memorandum. | EDS | 0.50 | $325.00 | $162.50 |
| 02/15/2019 | Imported Time Entry: Review weekly case plan memorandum. | JLM | 0.10 | $650.00 | $65.00 |
| 02/15/2019 | Imported Time Entry: Discuss case status and next steps with BLG; update document records in case management system; discuss same with EDS. | NLG | 6.10 | $325.00 | $1,982.50 |
| 02/15/2019 | Imported Time Entry: Email BLG re: Defendants' proposed redactions for publicly filed summary judgment brief. | JGB | 0.10 | $1,165.00 | $116.50 |
| 02/15/2019 | Imported Time Entry: Draft and send case plan memorandum to case team; email and discuss response to OC with JGB. | BLG | 0.50 | $445.00 | $222.50 |
| 02/15/2019 | Imported Time Entry: Review documents re: Daubert motion and research case law re: the same. | DAF | 1.20 | $345.00 | $414.00 |
| 02/19/2019 | Imported Time Entry: Draft and send updated case plan memorandum to case team; discuss witness and PLAN with JLM; email witness to set up a time to speak; review 56.1, research factual assertions, oppose factual assertions, and cite check 56.1; discuss Daubert opposition with DAF. | BLG | 7.90 | $445.00 | $3,515.50 |
| 02/19/2019 | Imported Time Entry: Discuss matter and next steps with BLG; review Defendants' Daubert motion and Dietz expert report; research case law re: Daubert standard and draft opposition to Daubert motion. | DAF | 8.20 | $345.00 | $2,829.00 |
| 02/19/2019 | Imported Time Entry: Redact exhibits to summary judgment opening brief; discuss same with BLG; compile text messages for discovery conference; draft and file letter requesting electronic devices for discovery conference; email clients re: phone call with BLG; | EDS | 7.30 | $325.00 | $2,372.50 |
| 02/19/2019 | Imported Time Entry: Email exchange with BLG re: following up with opposing counsel regarding summary judgment brief redactions; email exchange with client re: depositions; email exchange with case team re: expert deposition transcript; discuss with BLG; review and give thoughts on case summary memorandum. | JGB | 0.80 | $1,165.00 | $932.00 |
| 02/19/2019 | Imported Time Entry: Discuss motion to dismiss issues with PSG. | JLM | 0.20 | $650.00 | $130.00 |
| 02/19/2019 | Imported Time Entry: Discuss case status and next steps with JLM; discuss filing procedures and local rules with EDS; discuss formatting issue with EDS; update document records in case management system; discuss updates with case team. | NLG | 1.60 | $325.00 | $520.00 |
| 02/20/2019 | Imported Time Entry: Discuss case status and next steps with BLG; draft response to Defendant's 56.1 Statement; review opposing counsel's redactions to summary judgment brief and exhibits; email exchange with JLM and BLG re: same | EDS | 8.50 | $325.00 | $2,762.50 |
| 02/20/2019 | Imported Time Entry: Discuss redactions with EDS; assist EDS in Adobe formatting issue. | NLG | 0.30 | $325.00 | $97.50 |
| 02/20/2019 | Imported Time Entry: Discuss matter and next steps | DAF | 6.30 | $345.00 | $2,173.50 |

| | | | | | |
|---|---|---|---|---|---|
| | with BLG; review Defendants' Daubert motion and Dietz expert report; research case law re: Daubert standard and draft opposition to Daubert motion. | | | | |
| 02/20/2019 | Imported Time Entry: Phone call with client re: responses to Rule 56.1 statements; save, sort, and code documents into case management system. | KMB | 0.80 | $325.00 | $260.00 |
| 02/20/2019 | Imported Time Entry: Prepare redactions; discuss same with case team; draft opposition to motion for summary judgement. | JLM | 8.10 | $650.00 | $5,265.00 |
| 02/20/2019 | Imported Time Entry: Review and edit redactions in our motion for summary judgment, exhibits, and 56.1 statement; discuss same with JLM and EDS; review opposing counsels' redactions; review Defendants' 56.1 statements for correctness and oppose same. | BLG | 5.20 | $445.00 | $2,314.00 |
| 02/20/2019 | Imported Time Entry: Email exchange with case team re: summary judgment brief proposed redactions; discuss with JLM. | JGB | 0.30 | $1,165.00 | $349.50 |
| 02/21/2019 | Imported Time Entry: Review redactions and finalize same for filing; discuss same with JLM, EDS, and DAF; draft, research, and edit 56.1 opposition and send same to JLM. | BLG | 8.20 | $445.00 | $3,649.00 |
| 02/21/2019 | Imported Time Entry: Discuss matter and next steps with BLG; draft opposition to Daubert motion; review redactions on Powers' Summary Judgment exhibits and discuss the same with BLG and EDS. | DAF | 8.90 | $345.00 | $3,070.50 |
| 02/21/2019 | Imported Time Entry: Email case team re: discovery argument memorandum and updated summary judgment brief redactions. | JGB | 0.20 | $1,165.00 | $233.00 |
| 02/21/2019 | Imported Time Entry: Review Defendants' proposed summary judgment brief and exhibit redactions; discuss same with BLG and JLM; email exchange with BLG and JLM re: same; review and enter hours into case management system; prepare and file summary judgment documents; print same. | EDS | 9.90 | $325.00 | $3,217.50 |
| 02/21/2019 | Imported Time Entry: Assist EDS in redaction procedures and formatting. | NLG | 0.60 | $325.00 | $195.00 |
| 02/21/2019 | Imported Time Entry: Prepare redactions for summary judgment filing; draft opposition to motions for summary judgment. | JLM | 8.10 | $650.00 | $5,265.00 |
| 02/21/2019 | Imported Time Entry: Review and analyze Defendants' Daubert motion. | MWS | 0.20 | $670.00 | $134.00 |
| 02/22/2019 | Imported Time Entry: Prepare summary judgment documents for hand delivery to courthouse; compile excel spreadsheet re: clients' text messages for upcoming discovery conference; save and code plaintiffs' filed summary judgment documents into Dropbox; discuss same with KMB; review and enter hours into case management system. | EDS | 6.60 | $325.00 | $2,145.00 |
| 02/22/2019 | Imported Time Entry: Call and emails with DAF re: opposition to Defendants' Daubert motion and related issues; review and analyze papers re: same. | MWS | 0.80 | $670.00 | $536.00 |
| 02/22/2019 | Imported Time Entry: Discuss matter and next steps with BLG and JLM; draft opposition to Defendants' Daubert motion. | DAF | 6.10 | $345.00 | $2,104.50 |

| 02/22/2019 | Imported Time Entry: Draft and send case plan memorandum to case team; review Defendants' 56.1 statements and draft, edit, and research counter statements. | BLG | 5.10 | $445.00 | $2,269.50 |
|---|---|---|---|---|---|
| 02/22/2019 | Imported Time Entry: Email case team re: drafting summary judgment briefs and next steps; review and provide thoughts on case plan memorandum. | JGB | 0.30 | $1,165.00 | $349.50 |
| 02/22/2019 | Imported Time Entry: Discuss case status and daily tasks with EDS; review weekly case plan memorandum; discuss saving of redacted filings with case team; draft opposition to Defendant Rubin's motion for summary judgment; research issues regarding same. | JLM | 2.20 | $650.00 | $1,430.00 |
| 02/23/2019 | Imported Time Entry: Review most up to date opposition summary judgment brief drafts and give thoughts | JGB | 0.80 | $1,165.00 | $932.00 |
| 02/23/2019 | Imported Time Entry: Research issue regarding consent for opposition to motions for summary judgment; review initial Daubert research. | JLM | 3.10 | $650.00 | $2,015.00 |
| 02/24/2019 | Imported Time Entry: Draft and research opposition to motions for summary judgment. | JLM | 6.20 | $650.00 | $4,030.00 |
| 02/24/2019 | Imported Time Entry: Email exchange with DAF re: expert costs; email BLG re: following up with clients; email case team re: summary judgment opposition brief draft; review and provide thoughts on Daubert motion draft; email exchanges with case team re: oppositions to Defendants' 56.1 statements. | JGB | 2.80 | $1,165.00 | $3,262.00 |
| 02/24/2019 | Imported Time Entry: Draft and edit opposition to Rubin's 56.1 Statement of Undisputed Facts. | BLG | 12.20 | $445.00 | $5,429.00 |
| 02/25/2019 | Imported Time Entry: Compile clients' text messages for upcoming Court Conference; discuss same with BLG; update case summary memorandum; take phone notes for BLG's calls with clients; save and code same into case management system; prepare Dropbox for upcoming Court Conference; email JS re: invitation to Dropbox; review email exchanges among case team re: opposition to Defendants' Daubert motion, summary judgment brief, and 56.1 statement; review and enter hours into case management system. | EDS | 9.10 | $325.00 | $2,957.50 |
| 02/25/2019 | Imported Time Entry: Email BLG re: thoughts on opposition to Defendants' 56.1 statement and argument memorandum for discovery conference; email JLM re: thoughts on summary judgment opposition brief; review and edit summary judgment opposition brief drafts. | JGB | 1.80 | $1,165.00 | $2,097.00 |
| 02/25/2019 | Imported Time Entry: Discuss case status and next steps with BLG; save, sort, and code summary judgment documents into Dropbox; search for email re: client's medical records; save, sort, and code email into case management system. | KMB | 1.40 | $325.00 | $455.00 |
| 02/25/2019 | Imported Time Entry: Draft and edit opposition to Powers 56.1; call with two clients regarding opposition papers; email one client to find time to speak regarding opposition papers; moot with JGB for discovery conference on Wednesday; edit argument memo for discovery conference with JGB notes. | BLG | 11.30 | $445.00 | $5,028.50 |
| 02/26/2019 | Imported Time Entry: Draft opposition to Rubin motion for summary judgment. | JLM | 8.10 | $650.00 | $5,265.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 02/26/2019 | Imported Time Entry: Prepare documents and electronic devices for discovery conference; compile clients' text messaged for discovery conference; meet with case team to discuss discovery conference. | EDS | 8.50 | $325.00 | $2,762.50 |
| 02/26/2019 | Imported Time Entry: Discuss matter and next steps with JLM; draft opposition to Daubert motion and correspond with case team re: the same. | DAF | 1.90 | $345.00 | $655.50 |
| 02/26/2019 | Imported Time Entry: Review and provide thoughts on summary judgment opposition brief; email exchange with BLG re: opposition to Defendants' 56.1 statements; email exchange with BLG re: status of follow up conversations with clients; review and provide thoughts on opposition to Defendants' Daubert Motion; meet with case team to discuss and prepare for discovery conference; review previous discovery correspondence. | JGB | 4.70 | $1,165.00 | $5,475.50 |
| 02/26/2019 | Imported Time Entry: Draft and edit opposition to Powers rule 56.1 statement; email client regarding speaking; edit argument memorandum for discovery conference; moot with JGB and EDS for discovery conference tomorrow; annotate documents for conference tomorrow. | BLG | 7.80 | $445.00 | $3,471.00 |
| 02/27/2019 | Imported Time Entry: Prepare documents for discovery court conference; discuss same with BLG; attend discovery court conference; meet with DAF and BLG to discuss next steps re: discovery; save and code notes from court conference into case management system; take phone notes for DAF call with client; save and code same into case management system; email court reporter re: transcript from discovery conference; discuss same with BLG. | EDS | 7.60 | $325.00 | $2,470.00 |
| 02/27/2019 | Imported Time Entry: Edit argument memorandum and answer JGB questions regarding the same; travel to Court and advocate for client at conference; draft and edit letter to court regarding privilege log; draft and edit opposition to Powers 56.1. | BLG | 11.80 | $445.00 | $5,251.00 |
| 02/27/2019 | Imported Time Entry: Discuss matter and next steps with BLG; review text messages re: discovery conference; call Epiq with BLG and draft and edit correspondence to court re: the same; incorporate edits to Daubert opposition and draft and edit the same; phone call with client re: summary judgment and discuss the same with case team. | DAF | 3.90 | $345.00 | $1,345.50 |
| 02/27/2019 | Imported Time Entry: Discuss court conference with BLG, DAF, and EDS; email exchanges with BLG and EDS re: exhibits for court conference; advocate for clients at discovery court conference; draft letter to submit to court re: court conference; discuss same with BLG; review and provide thoughts on opposition to Defendants' Daubert motion; review and provide thoughts on summary judgment opposition briefs. | JGB | 5.40 | $1,165.00 | $6,291.00 |
| 02/27/2019 | Imported Time Entry: Draft opposition to Rubin motion for summary judgment; discuss Daubert motion and Rule 56.1 issues with DAF and BLG. | JLM | 5.70 | $650.00 | $3,705.00 |
| 02/28/2019 | Imported Time Entry: Draft and edit opposition to motion for summary judgment for Powers; review messages and draft letter to OC regarding what messages fall within their time frame. | BLG | 9.90 | $445.00 | $4,405.50 |
| 02/28/2019 | Imported Time Entry: Research, edit, and draft opposition to motion for summary judgment. | JLM | 9.10 | $650.00 | $5,915.00 |

| 02/28/2019 | Imported Time Entry: Discuss matter and next steps with JGB; incorporate edits re: Daubert opposition; phone call with MWS re: Daubert opposition; research case law re: Daubert opposition and draft and edit and correspond with case team re: the same. | DAF | 3.10 | $345.00 | $1,069.50 |
|---|---|---|---|---|---|
| 02/28/2019 | Imported Time Entry: Email case team re: thoughts on discovery court conference, next steps, and summary judgment opposition briefs; email case team re: court order from discovery conference; email case team re: opposition to Defendants' Daubert Motion; edit summary judgment motions, Daubert opposition motion, and discovery letter. | JGB | 5.90 | $1,165.00 | $6,873.50 |
| 02/28/2019 | Imported Time Entry: Review and compile clients' text messages in excel spreadsheet; discuss same with KMB and BLG; complete monthly review of documents, filings, contacts, and other summary and general case information. | EDS | 2.10 | $325.00 | $682.50 |
| 03/01/2019 | Imported Time Entry: Review and analyze draft Daubert opposition and related papers; discuss same with DAF. | MWS | 2.30 | $670.00 | $1,541.00 |
| 03/01/2019 | Imported Time Entry: Email BLG and EDS re: redacting filed discovery conference transcript; review and provide thoughts on opposition to Rubin's and Powers's summary judgment briefs; email case team re: CDS; email exchange with BLG re: following up with clients; email exchange with case team re: discovery conference letter and letter re: text message excel spreadsheet rows; email case team re: 56.1 statement, Daubert motion, and next steps. | JGB | 4.90 | $1,165.00 | $5,708.50 |
| 03/01/2019 | Imported Time Entry: Research, draft, and edit opposition to Powers motion for summary judgment; discuss same with JGB, JLM, and DAF; finalize letter regarding rows; discuss status with MWS. | BLG | 8.50 | $445.00 | $3,782.50 |
| 03/01/2019 | Imported Time Entry: Discuss case status and daily tasks with EDS; draft opposition to Defendant Rubin's motion for summary judgment; research issues for same; discuss same with MWS; discuss issues for opposition to Defendant Powers's motion for summary judgment with BLG; edit draft oppositions. | JLM | 8.20 | $650.00 | $5,330.00 |
| 03/01/2019 | Imported Time Entry: Call court re: discovery conference transcript; discuss same with BLG and JGB; file redaction request for discovery conference transcript; review email exchanges among case team re: opposition to defendants' summary judgment brief, Daubert motion, and 56.1 statement; draft Rubin cross motion script outline; email opposing counsel re: text message excel spreadsheet rows; file letter re: discovery court conference; complete weekly review, update, and organization of case files. | EDS | 5.10 | $325.00 | $1,657.50 |
| 03/01/2019 | Imported Time Entry: Discuss matter and next steps with BLG; review and edit 56.1 statements and discuss the same with JLM and BLG. | DAF | 5.10 | $395.00 | $2,014.50 |
| 03/02/2019 | Imported Time Entry: Draft opposition to Rubin motion for summary judgment; call with DAF regarding research for same; discuss issues regarding opposition to Powers's motion for summary judgment with BLG. | JLM | 8.70 | $650.00 | $5,655.00 |

| 03/02/2019 | Imported Time Entry: Discuss matter and next steps with JLM; research case law re: assault battery false imprisonment and intentional infliction of emotional distress and draft and edit opposition to Rubin's motion for summary judgment re: the same. | DAF | 5.10 | $395.00 | $2,014.50 |
| 03/02/2019 | Imported Time Entry: Edit opposition to Rubin's motion for summary judgment brief; email case team re: same; email case team re: next steps. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 03/02/2019 | Imported Time Entry: Research, draft and edit opposition to Powers Motion. | BLG | 6.20 | $445.00 | $2,759.00 |
| 03/02/2019 | Imported Time Entry: Draft and revise Daubert opposition brief; review files re: same; discuss same with case team. | MWS | 3.40 | $670.00 | $2,278.00 |
| 03/03/2019 | Imported Time Entry: Draft and revise Daubert opposition brief; review materials re: same, including Dietz report and deposition transcript; discuss same with case team; discuss MSJ opposition briefs and related issues with case team. | MWS | 11.20 | $670.00 | $7,504.00 |
| 03/03/2019 | Imported Time Entry: Draft and edit opposition to Rubin motion for summary judgment; review Rule 56.1 counter-statements and discuss same with case team. | JLM | 10.40 | $650.00 | $6,760.00 |
| 03/03/2019 | Imported Time Entry: Discuss matter and next steps with JLM; research case law re: injury under TVPA, assault, battery, false imprisonment, and intentional infliction of emotional distress; review Plaintiffs' depositions re: injury testimony; draft and edit opposition to Rubin's motion for summary judgment. | DAF | 6.90 | $395.00 | $2,725.50 |
| 03/03/2019 | Imported Time Entry: Research, draft, and edit opposition to Powers Motion; discuss same with JGB. | BLG | 7.10 | $445.00 | $3,159.50 |
| 03/03/2019 | Imported Time Entry: Edit opposition to Rubin's motion for summary judgment brief; email case team re: general thoughts for drafting opposition briefs and  next steps; email exchange with BLG re: client's affidavit; edit opposition to Powers's motion for summary judgment brief; email case team re: Daubert motion status; email DAF re: expert costs. | JGB | 3.30 | $1,165.00 | $3,844.50 |
| 03/04/2019 | Imported Time Entry: Discuss matter and next steps with BLG and JGB; meeting with case team re: next steps for all opposition briefs; correspond with clients regarding upcoming draft briefs and discuss the same with case team; provide clients with updated opposition briefs and discuss the same with JLM; draft and edit Rule 56.1 oppositions for Rubin and Powers motions for summary judgment. | DAF | 11.20 | $395.00 | $4,424.00 |
| 03/04/2019 | Imported Time Entry: Edit Plaintiff's opposition to Defendants' Daubert Motion; discuss same with DAF; review production for pictures of clients to use in summary judgment opposition briefs; discuss same with BLG; review email exchanges among case team re: next steps for summary judgment brief drafting and editing; edit opposition to Defendants' motion for summary judgment; email MWS re: same; compile exhibits for summary judgment briefs and discuss same with NLG. | EDS | 12.10 | $325.00 | $3,932.50 |
| 03/04/2019 | Imported Time Entry: Email exchange with case team re: client injuries; email exchange with DAF re: following up with clients; email case team re: authorities regarding injuries. | JGB | 0.80 | $1,165.00 | $932.00 |

| 03/04/2019 | Imported Time Entry: Review and edit citations in Daubert motion and 56.1 papers. | NLG | 6.80 | $325.00 | $2,210.00 |
| 03/04/2019 | Imported Time Entry: Discuss case status and weekly tasks with EDS and KMB; draft and edit motion for summary judgment oppositions; draft and edit Rule 56.1 counterstrategy; review and edit language for client correspondence regarding upcoming filings; discuss same with DAF: begin compiling exhibits for summary judgment oppositions; edit Hathaway affidavit; | JLM | 13.30 | $650.00 | $8,645.00 |
| 03/04/2019 | Imported Time Entry: Edit opposition to Powers  motion with JGB edits; meet with JGB, JLM, DAF, and EDS re next steps for all briefs; edit Hathaway affidavit and discuss same with JGB and JLM; draft | BLG | 14.40 | $445.00 | $6,408.00 |
| | declarations for Daubert motion and opposition to motions for summary judgment; research factual citations and discuss same with JLM. | | | | |
| 03/04/2019 | Imported Time Entry: Discuss case status and next steps with JLM; review and edit rule 56.1 opposition for summary judgment and perform factual citation check on Daubert motion brief. | KMB | 9.90 | $325.00 | $3,217.50 |
| 03/05/2019 | Imported Time Entry: Assist in reviewing, editing, and finalizing various motion for summary judgment and Daubert motion papers. | NLG | 11.00 | $325.00 | $3,575.00 |
| 03/05/2019 | Imported Time Entry: Email case team re: status of summary judgment opposition briefs, opposition to Defendants' 56.1 statements and declarations in support of summary judgment opposition briefs; email exchange with BLG re: status of client's affidavit; email case team re: citations. | JGB | 2.90 | $1,165.00 | $3,378.50 |
| 03/05/2019 | Imported Time Entry: Discuss matter and next steps with BLG and JGB; research case law re: scope of attorney declarations and correspond with case team re: the same; draft and edit Powers's counter 56.1 statement and discuss the same with case team; edit opposition to Rubin and Powers motions for summary judgment and edit the same. | DAF | 10.60 | $395.00 | $4,187.00 |
| 03/05/2019 | Imported Time Entry: Discuss case status and next steps with BLG; review and edit rule 56.1 opposition for summary judgment; review and edit opposition to motion for summary judgment briefs. | KMB | 11.30 | $325.00 | $3,672.50 |
| 03/05/2019 | Imported Time Entry: Edit opposition to Powers's 56.1 statement; coordinate edits among case team for summary judgment opposition briefs; edit JGB declaration in support of summary judgment opposition briefs; discuss citations for summary judgment opposition briefs with BLG; compile exhibits for summary judgment opposition briefs. | EDS | 9.60 | $325.00 | $3,120.00 |
| 03/05/2019 | Imported Time Entry: Draft and edit motion for summary judgment oppositions; draft and edit Rule 56.1 counterstrategy. | JLM | 13.80 | $650.00 | $8,970.00 |
| 03/05/2019 | Imported Time Entry: Review and revise Rubin MSJ opposition brief; discuss same with case team; discuss Daubert opposition brief with DAF; discuss 56.1 statement with case team. | MWS | 3.90 | $670.00 | $2,613.00 |
| 03/05/2019 | Imported Time Entry: Discuss case status and next steps with KMB. | BLG | 0.10 | $445.00 | $44.50 |

| 03/05/2019 | Imported Time Entry: Draft and edit oppositions to motions for summary judgment, oppositions to 56.1 statements, counter 56.1 statements, and declarations; discuss same with JGB, JLM, DAF, EDS, NLG, and KMB. | BLG | 12.60 | $445.00 | $5,607.00 |
| 03/06/2019 | Imported Time Entry: Discuss case status and next steps with JLM; review and edit rule 56.1 opposition for summary judgment; review and edit opposition to motion for summary judgment briefs; finalize briefs and Rule 56.1 documents for filing. | KMB | 14.40 | $325.00 | $4,680.00 |
| 03/06/2019 | Imported Time Entry: Discuss next steps with case team; edit, organize, format, and otherwise finalize and prepare for filing multiple motion for summary judgment papers | NLG | 14.40 | $325.00 | $4,680.00 |
| 03/06/2019 | Imported Time Entry: Review Plaintiffs' opposition to Rubin and Powers' 56.1 statements and edit and format the same; incorporate citations into briefs; draft and edit opposition motions and line edit the same. | DAF | 13.40 | $395.00 | $5,293.00 |
| 03/06/2019 | Imported Time Entry: Draft and edit P's response to Powers and Rubin Rule 56.1 statements; edits to Opp. to MSJ; assist in filing; proofread/IRR of briefs. | PSG | 10.50 | $670.00 | $7,035.00 |
| 03/06/2019 | Imported Time Entry: Review and edit motion for summary judgment filings; discuss with case team; review adversaries' filings. | JGB | 8.30 | $1,165.00 | $9,669.50 |
| 03/06/2019 | Imported Time Entry: Discuss filings with DAF, JLM, and EDS. | BLG | 0.80 | $445.00 | $356.00 |
| 03/06/2019 | Imported Time Entry: Edit, and file opposition to Defendants' Daubert motion; save and code filed documents into Dropbox; bind filed documents to submit to court; edit and file documents re: opposition to Defendants' summary judgment briefs; discuss same with case team; email opposing counsel re: documents filed under seal. | EDS | 15.60 | $325.00 | $5,070.00 |
| 03/06/2019 | Imported Time Entry: Discuss case status and daily tasks with EDS and KMB; edit oppositions to motions for summary judgment and Rule 56.1 statements; finalize all documents for filing; file same; coordinate filing of opposition to Daubert motion. | JLM | 14.10 | $650.00 | $9,165.00 |
| 03/07/2019 | Imported Time Entry: Print and bind filed summary judgment opposition and Daubert motion documents and prepare same for shipment to Court; email exchange with case team re: redacting documents and next steps. | EDS | 3.80 | $325.00 | $1,235.00 |
| 03/07/2019 | Imported Time Entry: Email case team re: redacting summary judgment documents and next steps; discuss redactions with case team; review adversaries' papers; follow up with BLG re receiving un-redacted version of adversaries' papers; edit motion memo regarding Plaintiffs' motion for summary judgment. | JGB | 2.80 | $1,165.00 | $3,262.00 |
| 03/07/2019 | Imported Time Entry: Complete filing of motion for summary judgment oppositions papers; redact documents filed in opposition to Defendants' motions for summary judgment; review filings; discuss next steps regarding discovery with BLG. | JLM | 11.40 | $650.00 | $7,410.00 |
| 03/07/2019 | Imported Time Entry: Draft and edit reply to motion for summary judgment; draft and edit motion memo for motion for summary judgment; email OC regarding briefs; discuss all with JGB and JLM. | BLG | 5.40 | $445.00 | $2,403.00 |

| 03/08/2019 | Imported Time Entry: Discuss matter and next steps with BLG; meeting with case team re: text messages; | DAF | 0.50 | $395.00 | $197.50 |
| 03/08/2019 | Imported Time Entry: Draft and edit reply brief for motion for summary judgment; draft and edit selection of 100 messages from responsiveness batch and discuss same with case team. | BLG | 6.30 | $445.00 | $2,803.50 |
| 03/08/2019 | Imported Time Entry: File redacted summary judgment opposition briefs; bind and prepare same for shipment to court; deliver same to FedEx; discuss discovery and next steps with case team. | EDS | 5.50 | $325.00 | $1,787.50 |
| 03/08/2019 | Imported Time Entry: Discuss next steps re: discovery with case team; email BLG re: reply summary judgment brief; email JS re: scheduling call to discuss case status. | JGB | 1.90 | $1,165.00 | $2,213.50 |
| 03/08/2019 | Imported Time Entry: Review cases cited in Daubert and Summary Judgment motions and brief all cases for cases cheat sheet. | NLG | 10.00 | $0.00 | $0.00 |
| 03/08/2019 | Imported Time Entry: Redact and file documents filed in opposition to Defendants' motions for summary judgment; review updated privilege log. | JLM | 6.30 | $650.00 | $4,095.00 |
| 03/09/2019 | Imported Time Entry: Review cases cited in Daubert and Summary Judgment motions and brief all cases for cases cheat sheet. | NLG | 2.50 | $0.00 | $0.00 |
| 03/10/2019 | Imported Time Entry: Draft argument memorandum for Daubert motion and motions for summary judgment. | JLM | 6.90 | $650.00 | $4,485.00 |
| 03/10/2019 | Imported Time Entry: Email case team re: argument memorandum and meeting to discuss discovery; discuss status and next tactical steps with partner. | JGB | 0.70 | $1,165.00 | $815.50 |
| 03/10/2019 | Imported Time Entry: Research, draft, and edit reply brief. | BLG | 2.40 | $445.00 | $1,068.00 |
| 03/10/2019 | Imported Time Entry: Review cases cited in Daubert and Summary Judgment motions and brief all cases for cases cheat sheet. | NLG | 2.50 | $0.00 | $0.00 |
| 03/11/2019 | Imported Time Entry: Review cases cited in Daubert and Summary Judgment motions and brief all cases for cases cheat sheet. | NLG | 7.50 | $0.00 | $0.00 |
| 03/11/2019 | Imported Time Entry: Highlight and redact privileged text messages for Court's review; discuss same with BLG. | EDS | 1.80 | $325.00 | $585.00 |
| 03/11/2019 | Imported Time Entry: Draft motion for summary judgment and Daubert motion argument memorandum; edit reply brief in further support of motion for partial summary judgment; review draft case summary memorandum and discuss same with HNM. | JLM | 2.10 | $650.00 | $1,365.00 |
| 03/11/2019 | Imported Time Entry: Review privilege log text messages and discuss same with JLM; discuss matter with JGB; edit reply to motion for summary judgment. | BLG | 5.40 | $445.00 | $2,403.00 |
| 03/11/2019 | Imported Time Entry: Email case team re: summary judgment reply briefs status, argument memorandum, and discovery status; review and edit most up to date reply. | JGB | 1.30 | $1,165.00 | $1,514.50 |
| 03/12/2019 | Imported Time Entry: Review cases cited in Daubert and Summary Judgment motions and brief all cases for cases cheat sheet. | NLG | 1.50 | $0.00 | $0.00 |

| 03/12/2019 | Imported Time Entry: Review and edit reply brief in further support of motion for summary judgment; edit case summary memorandum for summary judgment and Daubert motions; draft argument memorandum for same. | JLM | 3.70 | $650.00 | $2,405.00 |
|---|---|---|---|---|---|
| 03/12/2019 | Imported Time Entry: Review and provide edits to case team re: summary judgment reply briefs. | JGB | 1.80 | $1,165.00 | $2,097.00 |
| 03/12/2019 | Imported Time Entry: Research, draft, and edit reply brief and discuss same with JGB; meet with DAF, JGB, and Eds to discuss discovery; edit argument memorandum for discovery conference; speak with | BLG | 8.30 | $445.00 | $3,693.50 |
| | client regarding messages; edit reply motion. | | | | |
| 03/12/2019 | Imported Time Entry: Discuss case status and next steps with DAF; review CPLR 213(c) memorandum; review CPLR 213(c) memorandum. | KMB | 0.30 | $325.00 | $97.50 |
| 03/12/2019 | Imported Time Entry: Compile, redact highlight and print text messages for Court and opposing counsel; meet with case team to discuss same; discuss case status and next steps with DAF. | EDS | 7.20 | $325.00 | $2,340.00 |
| 03/13/2019 | Imported Time Entry: Edit reply memorandum of law in further support of partial motion for summary judgment; discuss same with BLG and JGB. | JLM | 1.10 | $650.00 | $715.00 |
| 03/13/2019 | Imported Time Entry: Review cases cited in Daubert and Summary Judgment motions and brief all cases for cases cheat sheet. | NLG | 1.00 | $0.00 | $0.00 |
| 03/13/2019 | Imported Time Entry: Email case team re: summary judgment reply briefs and text message production documents; review and edit redactions to text message production; discuss same with BLG and EDS; prepare for upcoming discovery argument; edit summary judgment reply papers. | JGB | 3.60 | $1,165.00 | $4,194.00 |
| 03/13/2019 | Imported Time Entry: Edit reply brief and discuss same with DAF, JGB, and JLM; draft letter to court and OC re productions; review documents before production and discuss same with JGB, DAF, EDS, and PSG. | BLG | 8.90 | $445.00 | $3,960.50 |
| 03/13/2019 | Imported Time Entry: Discuss matter and next steps with BLG; meeting with case team re: discovery plan; review text messages re: privilege and discuss the same with JGB. | DAF | 1.60 | $395.00 | $632.00 |
| 03/13/2019 | Imported Time Entry: Finalize text message excel documents for review by Court and opposing counsel; discuss same with BLG; email JGB re: same; call Court re: delivery of text message production; discuss same with BLG; draft cover letter to opposing counsel re: text message production; create Dropbox for opposing counsel and Court re: text message production; email Court and opposing counsel re: same; email MJN re: expert payments; discuss same with DAF; compile invoices from expert for review by DAF. | EDS | 7.80 | $325.00 | $2,535.00 |
| 03/13/2019 | Imported Time Entry: Email JGB re: discovery productions. | MWS | 0.20 | $670.00 | $134.00 |
| 03/14/2019 | Imported Time Entry: Draft, research, and edit reply brief; prepare for call with Judge Gold; advocate for clients on client with Judge Gold; discuss call with JGB, DAF, and EDS. | BLG | 7.20 | $445.00 | $3,204.00 |

| 03/14/2019 | Imported Time Entry: Email exchange and call with JS re: case status; email exchange with case team re: summary judgment reply briefs edits; email case team re: conference call with Court; email case team re: discovery production; review status of discovery production. | JGB | 2.20 | $1,165.00 | $2,563.00 |
| 03/14/2019 | Imported Time Entry: Save and code text message production documents into case management system and Dropbox; discuss same with BLG; review and sort email exchange among case team re: summary judgment reply brief; email exchange with DAF and MJN re: expert payments; take phone notes for conference call with Court and opposing counsel; save and code same into case management system; email JGB re: same; save and code documents from related state court action into case management system; discuss same with DAF; email JGB re: proposed language for client email; discuss and calculate payments to expert with DAF. | EDS | 6.90 | $325.00 | $2,242.50 |
| 03/14/2019 | Imported Time Entry: Discuss matter and expert reimbursement with BLG; review Dietz invoices and discuss the same with EDS and BLG; discuss subpoena with case team; observe phone conference with court re: discovery and discuss the same with case team; cite check brief in further support of Plaintiff's motion for summary judgment. | DAF | 3.00 | $395.00 | $1,185.00 |
| 03/14/2019 | Imported Time Entry: Met with BLG, DAF re: discovery review project; review Court's discovery orders, review Plaintiffs' discovery work sheets. | PSG | 2.50 | $670.00 | $1,675.00 |
| 03/14/2019 | Imported Time Entry: Discuss reply brief issues with BLG; review correspondence regarding same; edit case summary memoranda for motions for summary judgment and for the Daubert motion; draft motion for summary judgment and Daubert motion argument memorandum. | JLM | 6.10 | $650.00 | $3,965.00 |
| 03/15/2019 | Imported Time Entry: Review cases cited in Daubert and Summary Judgment motions and brief all cases for cases cheat sheet. | NLG | 5.00 | $0.00 | $0.00 |
| 03/15/2019 | Imported Time Entry: Review JGB edits to reply brief; discuss edits with PSG, EDS, and NLG; discuss finalizing brief with EDS; review discovery privilege log | JLM | 5.80 | $445.00 | $2,581.00 |
|  | and annotate same and update JGB regarding the same; review letter filed by Defendants with court, discuss same with JGB, and file letter in response; discuss AUSA subpoena with MWS and email him regarding the same. |  |  |  |  |
| 03/15/2019 | Imported Time Entry: Ignorant reader review of Plaintiffs' memorandum of law in further support of motion for partial summary judgment as to defendant's affirmative defenses and counterclaims. | PSG | 0.90 | $670.00 | $603.00 |
| 03/15/2019 | Imported Time Entry: Draft case update memorandum to MWS. | DAF | 0.20 | $395.00 | $79.00 |
| 03/15/2019 | Imported Time Entry: Edit case summary memoranda for motions for summary judgment and Daubert motion; discuss discovery issues with BLG; discuss case plan memorandum with DAF; draft argument memorandum; review case plan memorandum. | JLM | 1.70 | $650.00 | $1,105.00 |
| 03/15/2019 | Imported Time Entry: Edit and provide thoughts to case team re: summary judgment reply brief; email exchange with BLG re: prior privilege production. | JGB | 0.80 | $1,165.00 | $932.00 |

| 03/15/2019 | Imported Time Entry: Draft and revise case plan memorandums; discuss same with BLG and DAF; discuss USAO subpoena with case team; review and analyze same; research re: same. | MWS | 1.80 | $670.00 | $1,206.00 |
|---|---|---|---|---|---|
| 03/15/2019 | Imported Time Entry: Cite check summary judgment reply and discuss the same with BLG. | DAF | 0.40 | $395.00 | $158.00 |
| 03/15/2019 | Imported Time Entry: Input edits into summary judgment reply brief; discuss case status and next steps with BLG; save and code Defendant's letter to Court into case management system and Dropbox; update case summary memorandum; discuss documents responsive to subpoena with BLG; compile documents for upcoming court conference. | EDS | 5.20 | $325.00 | $1,690.00 |
| 03/17/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with case team re: next steps. | JGB | 0.10 | $1,165.00 | $116.50 |
| 03/18/2019 | Imported Time Entry: Discuss matter and next steps with BLG; meeting with JGB and BLG re: moot of discovery conference; research case law re: proportionality and discuss the same with BLG; discuss witnesses with JGB and BLG. | DAF | 3.10 | $395.00 | $1,224.50 |
| 03/18/2019 | Imported Time Entry: Discuss case status and next steps with PSG; draft electronic devices request for court conference; email JGB re: argument memorandum for court conference; compile excel spreadsheet of non-responsive text messages; coordinate with Work Product re: printing text message spreadsheet; annotate printed text message spreadsheet; email CDS re: documents withheld on privilege; save and print documents withheld on privilege from CDS website; discuss same with BLG; print documents for court conference; update Dropbox for discovery court conference; review email exchange among case team re: documents responsive to subpoena; email JGB re: follow up email to clients. | EDS | 9.20 | $325.00 | $2,990.00 |
| 03/18/2019 | Imported Time Entry: Discuss protective order and other issues relevant to USAO subpoena with case team; review and analyze same. | MWS | 0.50 | $670.00 | $335.00 |
| 03/18/2019 | Imported Time Entry: Meet with JGB and DAF re discovery conference; edit argument memo as discussed with JGB and DAF; email CDS re documents to pull for privilege. | BLG | 6.60 | $445.00 | $2,937.00 |
| 03/18/2019 | Imported Time Entry: Email case team re: documents for court conference; email exchange with BLG re: following up with CDS regarding privileged documents; email BLG re: argument memorandum for court conference. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 03/19/2019 | ADMIN: Prepare documents for discovery court conference; attend discovery court conference; discuss and compile text message discovery to send to opposing counsel; order transcript from court conference; discuss case status and next steps with BLG and DAF; email clients re: BLG and JLM leaving firm; compile documents responsive to subpoena; take notes for JGB call re: subpoena. | EDS | 8.30 | $325.00 | $2,697.50 |
| 03/19/2019 | Imported Time Entry: Email BLG re: argument memorandum for discovery conference and preparing exhibits for same; discuss with BLG prep for conference; review and give thoughts on prep materials. | JGB | 1.40 | $1,165.00 | $1,631.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03/19/2019 | Imported Time Entry: Update argument memorandum with JGB edits and discuss same with JGB; advocate for clients at discovery conference with DAF and EDS; call with AUSA regarding documents. | BLG | 6.20 | $445.00 | $2,759.00 |
| 03/19/2019 | Imported Time Entry: Call with USAO re: subpoena; discuss same with case team. | MWS | 0.20 | $670.00 | $134.00 |
| 03/19/2019 | Imported Time Entry: Discuss matter and next steps | DAF | 3.10 | $395.00 | $1,224.50 |
| | with BLG; prepare for and advocate for client at Discovery Conference and discuss the same with case team; discuss next steps re: discovery production with EDS and JGB; phone call with AUSA re: subpoena and discuss the same with case team. | | | | |
| 03/20/2019 | Imported Time Entry: Discuss matter and next steps with JGB; multiple email exchangers and phone calls re: review of text message attachments; correspond with opposing counsel re: text messages and discuss the same with JGB and MWS; | DAF | 2.00 | $395.00 | $790.00 |
| 03/20/2019 | Imported Time Entry: Compile text message discovery for production to opposing counsel; discuss same with DAF; call office of Park Dietz re: following up on payments; discuss documents responsive to subpoena with DAF; create Dropbox folder re: same; discuss case status and next steps with DAF and MWS; email opposing counsel re: text message production; save and code defendants' filed summary judgment documents into case management system. | EDS | 5.60 | $325.00 | $1,820.00 |
| 03/21/2019 | Imported Time Entry: Email exchanges and discussion with case team re: documents responsive to  subpoena and discovery production. | JGB | 0.70 | $1,165.00 | $815.50 |
| 03/21/2019 | Imported Time Entry: Save and code defendants' filed summary judgment documents into case management system; compile documents responsive to subpoena; discuss same with DAF; email transcriber re:  transcript redactions; review discovery conference transcript for necessary redactions; review and sort emails from opposing counsel re: discovery production from vendor; discuss case status and next steps with DAF; discuss hard drive encryption for data  responsive to subpoena with DAF and MJN; edit summary judgment reply brief. | EDS | 5.40 | $325.00 | $1,755.00 |
| 03/21/2019 | Imported Time Entry: Discuss matter and next steps with JGB; discuss text message privilege productions with EDS; discuss next steps re: subpoena with MWS and JGB and draft correspondence to USAO re: the same. | DAF | 1.10 | $395.00 | $434.50 |
| 03/22/2019 | Imported Time Entry: Email DAF re: status of reply summary judgment brief and updating calendar entries for 3/19 discovery court conference. | JGB | 0.10 | $1,165.00 | $116.50 |
| 03/22/2019 | Imported Time Entry: Save and code Defendants' filed summary judgment documents into case management system; email exchange with DAF and JGB re: updating calendar entries from discovery court | EDS | 3.20 | $325.00 | $1,040.00 |
| | conference; email transcriber re: transcript redactions. | | | | |
| 03/25/2019 | Imported Time Entry: Discuss case plan memorandum with JGB; discuss MSJ reply with DAF; | MWS | 1.60 | $670.00 | $1,072.00 |

| 03/25/2019 | Imported Time Entry: Save and code filed summary judgment documents into case management system; line edit reply summary judgment brief; discuss same with DAF; enter meal expenses into case management system; discuss subpoena responsive documents and Epiq production with DAF; review and enter hours into case management system. | EDS | 3.80 | $325.00 | $1,235.00 |
|---|---|---|---|---|---|
| 03/25/2019 | Imported Time Entry: Discuss matter status and upcoming tasks with JGB and DAF; discuss summary judgment reply with DAF; review and analyze brief and related documents for same; review caselaw re: same; discuss outstanding discovery issues with JGB and DAF. | MWS | 1.60 | $670.00 | $1,072.00 |
| 03/25/2019 | Imported Time Entry: Discuss matter and next steps with JGB; coordinate editing of SJ reply brief and cite check the same; coordinate compliance with USAO subpoena with EDS and discuss the same with JGB; discuss text message production with EDS. | DAF | 3.10 | $395.00 | $1,224.50 |
| 03/25/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 03/25/2019 | Imported Time Entry: Discuss production of documents responsive to subpoena and editing summary judgment reply brief with EDS. | PSG | 0.10 | $670.00 | $67.00 |
| 03/26/2019 | Imported Time Entry: Discuss matter and next steps with JGB; email exchange with discovery vendor re: text message production and discuss the same with JGB and MWS; review text message production and correspond with opposing counsel re: the same and discuss next steps with case team. | DAF | 4.90 | $395.00 | $1,935.50 |
| 03/26/2019 | Imported Time Entry: Draft notices of withdrawal of appearance for BLG and JLM; discuss same with KMB; download and review text message production from Epiq; discuss same with DAF and MWS. | EDS | 2.80 | $325.00 | $910.00 |
| 03/26/2019 | Imported Time Entry: Discuss status on outstanding tasks with JGB; discuss outstanding discovery issues with JGB and DAF; discuss Rubin summary judgment reply with JGB and DAF. | MWS | 0.90 | $670.00 | $603.00 |
| 03/27/2019 | ADMIN: Edit and redact summary judgment reply brief, exhibits, and JGB declaration; discuss same with DAF; draft letter to Court re: Epiq text message production; file summary judgment reply brief and accompanying documents; print, bind, prepare and deliver same to FedEx for shipment to Court; email opposing counsel filed sealed documents. | EDS | 5.70 | $325.00 | $1,852.50 |
| 03/27/2019 | Imported Time Entry: Email case team and opposing counsel re: Epiq text message production and summary judgment reply briefs; discuss with case team. | JGB | 0.60 | $1,165.00 | $699.00 |
| 03/27/2019 | Imported Time Entry: Discuss matter and next steps with MWS; review correspondence from opposing counsel and discuss the same with case team; draft letter to court re: response to Defendants' request for additional summary judgment briefing; edit and finalize plaintiff's reply brief and coordinate filing and redaction of the same with EDS; review text message productions re: previously produced messages and correspond with case team re: the same. | DAF | 4.70 | $395.00 | $1,856.50 |
| 03/27/2019 | Imported Time Entry: Discuss outstanding discovery issues with case team; discuss summary judgment reply with case team. | MWS | 1.30 | $670.00 | $871.00 |

| 03/27/2019 | Imported Time Entry: Perform table of authorities and table of contents check with EDS. | KMB | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|---|
| 03/28/2019 | Imported Time Entry: Discuss matter and next steps with JGB; review Rubin & Powers's replies IFSO SJ and Daubert motion and draft motion memoranda re: the same; draft correspondence to opposing counsel re: text messages; review excel spreadsheets and prior productions re: previously produced text messages and discuss the same with MWS and EDS. | DAF | 5.10 | $395.00 | $2,014.50 |
| 03/28/2019 | Imported Time Entry: Email case team re: updating summary judgment motion memoranda and following up with opposing counsel re: Epiq production; email client re: case status and next steps. | JGB | 0.60 | $1,165.00 | $699.00 |
| 03/28/2019 | Imported Time Entry: Save and code filed summary judgment and Daubert motion reply briefs, exhibits, and declarations into Dropbox and case management system; update case summary memorandum re: same; discuss Epiq text message production with DAF; review and sort email exchange between DAF and opposing counsel re: Epiq production; review and enter hours into case management system; save and code February invoices and emails into case management system. | EDS | 5.90 | $325.00 | $1,917.50 |
| 03/28/2019 | Imported Time Entry: Discuss outstanding discovery issues with case team. | MWS | 0.60 | $670.00 | $402.00 |
| 03/29/2019 | Imported Time Entry: Edit BLG and JLM's notice of proposed order of withdrawal of appearance; complete monthly review of documents, filings, contacts, and other summary and general case information; review case plan memorandum email; save and code Defendant's amended summary judgment reply brief into case management system and Dropbox. | EDS | 0.60 | $325.00 | $195.00 |
| 03/29/2019 | Imported Time Entry: Discuss discovery dispute re: Epiq production and next steps with EDS. | PSG | 0.10 | $670.00 | $67.00 |
| 03/29/2019 | Imported Time Entry: Draft case plan memorandum; discuss same with DAF; discuss timing for outstanding tasks with DAF. | MWS | 0.60 | $670.00 | $402.00 |
| 03/29/2019 | Imported Time Entry: Draft case summary memorandum. | DAF | 0.20 | $395.00 | $79.00 |
| 04/01/2019 | Imported Time Entry: Discuss matter and next steps with EDS and JGB; coordinate review of images in Epiq production and review the same. | DAF | 1.10 | $395.00 | $434.50 |
| 04/01/2019 | Imported Time Entry: Discuss various issues with JGB. | MWS | 0.10 | $670.00 | $67.00 |
| 04/01/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss status of various issues with MWS and DAF. | JGB | 0.20 | $1,165.00 | $233.00 |
| 04/01/2019 | Imported Time Entry: Review pictures from Epiq text message production; discuss same with DAF; discuss case status and next steps with PSG and DAF. | EDS | 2.80 | $325.00 | $910.00 |
| 04/02/2019 | Imported Time Entry: Discuss discovery issues with case team. | MWS | 0.70 | $670.00 | $469.00 |
| 04/02/2019 | Imported Time Entry: Email DAF re: CPLR 213-C updates; research same; discuss case status and next steps with DAF. | EDS | 0.40 | $325.00 | $130.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/2019 | Imported Time Entry: Email USAO re: subpoena and responsive documents; email case team re: same; email case team re: summary judgment and cases summary memorandum. | JGB | 0.80 | $1,165.00 | $932.00 |
| 04/02/2019 | Imported Time Entry: Discuss matter and next steps with EDS; review text message production and correspondence with opposing counsel re: the same; | DAF | 1.20 | $395.00 | $474.00 |
| 04/03/2019 | Imported Time Entry: Discuss matter and next steps with JGB, EDS and MWS; review documents re: USAO subpoena and multiple phone calls and email exchanges with MWS re: the same; review text messages and images produced by EPIQ and discuss the same with EDS; review Dietz invoice and correspond with case team and expert re: the same; calculate advanced expenses and estimate additional funds needed through trial and correspond with case team re: the same. | DAF | 5.40 | $395.00 | $2,133.00 |
| 04/03/2019 | Imported Time Entry: Email DAF re: expert payments; email MWS re: USAO subpoena status and communications. | JGB | 0.80 | $1,165.00 | $932.00 |
| 04/03/2019 | Imported Time Entry: Discuss USAO subpoena and responsive documents with DAF; email exchange with MJN re: transferring documents to encrypted hard drive; discuss updating privilege log with DAF; draft updated privilege log. | EDS | 4.30 | $325.00 | $1,397.50 |
| 04/03/2019 | Imported Time Entry: Discuss discovery issues and USAO subpoena with case team. | MWS | 1.30 | $670.00 | $871.00 |
| 04/04/2019 | Imported Time Entry: Edit amended privilege log; discuss same with DAF; discuss Epiq production with DAF and MWS; discuss case status and next steps with PSG. | EDS | 2.30 | $325.00 | $747.50 |
| 04/04/2019 | Imported Time Entry: Discuss discovery issues and USAO subpoena with case team; discuss USAO subpoena with AUSA. | MWS | 1.20 | $670.00 | $804.00 |
| 04/04/2019 | Imported Time Entry: Email case team and discuss with case team call with Epiq and opposing counsel. | JGB | 0.50 | $1,165.00 | $582.50 |
| 04/05/2019 | Imported Time Entry: Draft case plan memorandum to MWS. | DAF | 0.20 | $395.00 | $79.00 |
| 04/05/2019 | Imported Time Entry: Draft case plan memorandum; discuss discovery issues with case team; discuss USAO subpoena with AUSA and case team. | MWS | 2.70 | $670.00 | $1,809.00 |
| 04/05/2019 | Imported Time Entry: Email EDS and MJN re: CDS invoices; discuss tactics with outside counsel | JGB | 0.40 | $1,165.00 | $466.00 |
| 04/05/2019 | Imported Time Entry: Discuss matter and next steps with MWS; review text message productions re: preparation for phone call with opposing counsel and discovery vendor; review previous text message productions re: privileged texts and correspond with case team re: the same; review discovery production to USAO and discuss the same with EDS; correspond with expert re: invoice charges. | DAF | 5.10 | $395.00 | $2,014.50 |
| 04/05/2019 | Imported Time Entry: Edit privilege log; discuss same with DAF; review and discuss USAO subpoena with DAF and MWS; email MJN re: Mess Kollective invoice; call CDS re: invoice; email MJN and JGB re: same. | EDS | 2.00 | $325.00 | $650.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/07/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 04/08/2019 | Imported Time Entry: Discuss matter and next steps with EDS and MWS; review text message production re: privilege and discuss the same with case team; draft correspondence to opposing counsel and discuss the same with case team. | DAF | 4.20 | $395.00 | $1,659.00 |
| 04/08/2019 | Imported Time Entry: Discuss discovery issues with case team; discuss client updates with case team; discuss privilege issues with case team. | MWS | 1.10 | $670.00 | $737.00 |
| 04/08/2019 | Imported Time Entry: Edit privilege log; draft clawback letter re: discovery production; discuss same with MWS and DAF; assist ETK in filing BLG and JLM notices of withdrawal as attorneys; save and code same into case management system and Dropbox; call court re: order granting notices of withdrawal. | EDS | 2.90 | $325.00 | $942.50 |
| 04/08/2019 | Imported Time Entry: Make edits to notice of appearance to withdraw for JLM and BLG and filed with SDNY and EDNY with assistance from EDS. | ETK | 2.00 | $325.00 | $650.00 |
| 04/09/2019 | Imported Time Entry: Edit privilege log and clawback letter; discuss same with DAF, MWS, and PSG; email MJN re: procedure for sending client invoices; email opposing counsel re: privilege log and clawback letter. | EDS | 5.30 | $325.00 | $1,722.50 |
| 04/09/2019 | Imported Time Entry: Email MJN re: invoices and expert status; email case team re: privilege log and clawback letter; discuss discovery with DAF and MWS; discuss case status with outside counsel | JGB | 1.30 | $1,165.00 | $1,514.50 |
| 04/09/2019 | Imported Time Entry: Review and edit attorney-client privilege discovery log. | ETK | 1.60 | $325.00 | $520.00 |
| 04/09/2019 | Imported Time Entry: Discuss matter and next steps with JGB; phone call with MWS re: text message clawback and review prior production re: the same; draft clawback letter and discuss the same with EDS; review privilege log and discuss the same with MWS. | DAF | 4.00 | $395.00 | $1,580.00 |
| 04/09/2019 | Imported Time Entry: Discuss USAO subpoena with AUSA; discuss privilege and other discovery issues with case team. | MWS | 1.50 | $670.00 | $1,005.00 |
| 04/10/2019 | Imported Time Entry: Discuss matter and next steps with EDS; discuss privilege log with EDS and review and edit the same; draft correspondence with opposing counsel re: clawback letter and privilege log and discuss the same with case team; review documents re: USAO subpoena and discuss the same with case team. | DAF | 4.70 | $395.00 | $1,856.50 |
| 04/10/2019 | Imported Time Entry: Edit privilege log; discuss same with DAF; review and sort email exchanges among case team re: Epiq production and Complete Discovery Source; email exchange with MWS re: Complete Discovery Source discovery productions; discuss discovery production status with PSG. | EDS | 3.60 | $325.00 | $1,170.00 |
| 04/10/2019 | Imported Time Entry: Discuss discovery issues with case team; discuss privilege issues with case team. | MWS | 3.50 | $670.00 | $2,345.00 |
| 04/11/2019 | Imported Time Entry: Discuss case status and next steps with DAF; email exchange with MWS re: Epiq production. | EDS | 0.20 | $325.00 | $65.00 |
| 04/11/2019 | Imported Time Entry: Discuss discovery issues with case team. | MWS | 1.20 | $670.00 | $804.00 |

| 04/11/2019 | Imported Time Entry: Discuss with EDS cover letter and affidavit to client FedEx shipment. | PSG | 0.10 | $670.00 | $67.00 |
|---|---|---|---|---|---|
| 04/12/2019 | Imported Time Entry: Discuss case status and next steps with EDS. | DAF | 0.10 | $395.00 | $39.50 |
| 04/12/2019 | Imported Time Entry: Draft and send case plan memorandum; review correspondence from opposing counsel and discuss the same with case team; discuss document production with EDS. | DAF | 0.30 | $395.00 | $118.50 |
| 04/12/2019 | Imported Time Entry: Draft case plan memorandum; discuss same with DAF. | MWS | 0.20 | $670.00 | $134.00 |
| 04/12/2019 | Imported Time Entry: Email MWS re: CDS; discuss with DAF discovery status. | JGB | 0.40 | $1,165.00 | $466.00 |
| 04/12/2019 | Imported Time Entry: Review and sort case plan memorandum; discuss Epiq discovery production with DAF; complete weekly review and update of case files; discuss discovery status and next steps with PSG. | EDS | 0.20 | $325.00 | $65.00 |
| 04/15/2019 | Imported Time Entry: Discuss matter and next steps with EDS; review text message production and correspond with case team and discovery vendor re: the same; discuss USAO production with EDS and correspond with case team re: the same; calculate recoverable expert costs and phone calls and email exchanges with case team re: the same; discuss cases cheat sheet with case team. | DAF | 5.10 | $395.00 | $2,014.50 |
| 04/15/2019 | Imported Time Entry: Discuss schedule for follow up calls with clients with DAF; review Epiq productions; discuss same with DAF; edit privilege log; edit compilation of documents to send to USAO; email exchange with MJN and MWS re: Complete Discovery Source; draft cover letter re: USAO production; edit update emails to clients; discuss same with DAF and MWS; discuss encrypted hard drive for USAO with MJN. | EDS | 3.10 | $325.00 | $1,007.50 |
| 04/15/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with MWS re: CDS. | JGB | 0.20 | $1,165.00 | $233.00 |
| 04/15/2019 | Imported Time Entry: Discuss case plan memorandum with case team; discuss discovery issues with case team and vendor; discuss privilege issues with case team; discuss expert reimbursement with case team. | MWS | 2.70 | $670.00 | $1,809.00 |
| 04/16/2019 | Imported Time Entry: Discuss client phone calls with DAF and conduct same. | MWS | 0.80 | $670.00 | $536.00 |
| 04/16/2019 | Imported Time Entry: Discuss matter and next steps with JLM; review documents re: USAO subpoena and discuss the same with EDS; troubleshoot and review text message production from Epiq and discuss the same with case team, correspond with discovery vendor re: the same; review docket for related state court matter; phone call with MWS re: client phone call and conduct client phone call; phone call with Expert re: deposition preparation en route to NYC and discuss the same with case team; calculate recoverable costs re: expert deposition and draft letter to opposing counsel re: the same. | DAF | 4.60 | $395.00 | $1,817.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/16/2019 | Imported Time Entry: Discuss encrypted hard drive access with MJN; compile documents responsive to USAO subpoena; discuss same with DAF; discuss Epiq text message production with DAF; update client contacts in case management system; save and code matter invoice into case management system; review docket for related state court matter; email MWS and DAF re: same; take phone notes for DAF call with client; enter same into case management system. | EDS | 2.30 | $325.00 | $747.50 |
| 04/16/2019 | Imported Time Entry: Email case team re: expert reimbursement; email case team re: reviewing state court matter docket. | JGB | 0.20 | $1,165.00 | $233.00 |
| 04/17/2019 | Imported Time Entry: Email case team re: related state court matter; email JS and case team re: invoices. | JGB | 0.20 | $1,165.00 | $233.00 |
| 04/17/2019 | Imported Time Entry: Discuss matter and next steps with JGB; phone calls and email exchanges re: client update calls; phone calls with clients re: case status and next steps; review documents on hard drive re: USAO subpoena and edit transmittal letter re: the same; phone calls and email exchanges with expert and case team re: expert reimbursement; research case law re: expert reimbursement and edit letter re: the same.. | DAF | 3.10 | $395.00 | $1,224.50 |
| 04/17/2019 | Imported Time Entry: Discuss call with clients with case team; call with Fuller re: case update; discuss expert reimbursements with DAF; call with Peterson re: case update. | MWS | 1.70 | $670.00 | $1,139.00 |
| 04/17/2019 | Imported Time Entry: Call client re: scheduling call to discuss case updates; take phone notes for DAF and MWS' call with client re: case status; review and enter hours into case management system; discuss case status and next steps with PSG; edit invoice spreadsheet for review by JS; edit cover letter for transmittal of hard drive to USAO; discuss same with DAF and MWS; line edit and cite check letter to opposing counsel re: expert payment; discuss same with DAF. | EDS | 2.40 | $325.00 | $780.00 |
| 04/18/2019 | Imported Time Entry: Discuss case status and next steps with DAF; take phone notes for DAF and MWS' calls with clients re: case status; review, save, and code phone notes from calls with clients into case management system; email JS re: matter invoices; edit transmittal letter to USAO re: discovery documents; discuss same with DAF; email MWS re: same; compile documents in hard drive to USAO; discuss same with DAF. | EDS | 1.50 | $325.00 | $487.50 |
| 04/18/2019 | Imported Time Entry: Discuss matter and next steps with EDS; review documents re: USAO subpoena and draft and edit cover letter re: the same. | DAF | 1.00 | $395.00 | $395.00 |
| 04/19/2019 | Imported Time Entry: Draft and send case summary memorandum. | DAF | 0.10 | $395.00 | $39.50 |
| 04/19/2019 | Imported Time Entry: Discuss USAO subpoena and related issues with case team. | MWS | 0.30 | $670.00 | $201.00 |
| 04/19/2019 | Imported Time Entry: Email MWS re: USAO subpoena documents. | JGB | 0.10 | $1,165.00 | $116.50 |

| 04/19/2019 | Imported Time Entry: Discuss matter and USAO subpoena with EDS; phone call and email exchanges with MWS re: documents covered under USAO subpoena, | DAF | 1.20 | $395.00 | $474.00 |
| 04/19/2019 | Imported Time Entry: Discuss case status and next steps with PSG; compile documents for hard drive to USAO; discuss same with DAF; edit cover letter to USAO; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 1.30 | $325.00 | $422.50 |
| 04/22/2019 | Imported Time Entry: Discuss USA subpoena with case team. | MWS | 0.70 | $670.00 | $469.00 |
| 04/22/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum; discuss case status with DAF. | JGB | 0.20 | $1,165.00 | $233.00 |
| 04/22/2019 | Imported Time Entry: Discuss case status and next steps with PSG; discuss USAO subpoena and responsive documents with DAF. | EDS | 0.10 | $325.00 | $32.50 |
| 04/22/2019 | Imported Time Entry: Discuss matter and next steps with EDS and JGB; discuss USAO subpoena with MWS and PSG and multiple email exchanges re: the same. | DAF | 0.80 | $395.00 | $316.00 |
| 04/23/2019 | Imported Time Entry: Discuss events memorandum and USAO subpoena with EDS. | DAF | 0.10 | $395.00 | $39.50 |
| 04/23/2019 | Imported Time Entry: Review second amended complaint and discuss case status with EDS. | HS | 1.20 | $325.00 | $390.00 |
| 04/23/2019 | Imported Time Entry: Edit events memorandum; discuss same with DAF; discuss USAO subpoena production with DAF; discuss second amended complaint and case status with HS. | EDS | 1.50 | $325.00 | $487.50 |
| 04/24/2019 | Imported Time Entry: Discuss case status with HS and DAF; email exchange with MJN re: Complete Discovery Source invoices; redact client deposition transcripts for production to USAO; discuss same with DAF and MWS; discuss follow up phone calls with clients with DAF. | EDS | 5.10 | $325.00 | $1,657.50 |
| 04/24/2019 | Imported Time Entry: Discuss case plan memorandum with DAF; email PSG re: protective order issues | MWS | 1.30 | $670.00 | $871.00 |
| | relevant to USAO subpoena; review files re: same. | | | | |
| 04/24/2019 | Imported Time Entry: Review summary document and second amended complaint; discuss case status with EDS. | HS | 7.00 | $325.00 | $2,275.00 |
| 04/24/2019 | Imported Time Entry: Research re: subpoena power over protective orders; email exchange with MWS re: protective order issues relevant to USAO subpoena. | PSG | 1.00 | $670.00 | $670.00 |
| 04/25/2019 | Imported Time Entry: Redact Plaintiffs' deposition transcripts for production to USAO; discuss same with DAF and MWS; discuss follow up calls with clients with DAF. | EDS | 2.90 | $325.00 | $942.50 |
| 04/25/2019 | Imported Time Entry: Phone call with client; save, sort, code phone note into case management system. | ETK | 0.20 | $325.00 | $65.00 |
| 04/25/2019 | Imported Time Entry: Discuss discovery issues with case team. | MWS | 0.30 | $670.00 | $201.00 |

| 04/25/2019 | Imported Time Entry: Discuss matter and next steps with JGB; review deposition script redactions re: USAO and discuss the same with EDS; correspond with case team re: memorandum of summary of authorities and internal work product; discuss matter and next steps with HS. | DAF | 1.60 | $395.00 | $632.00 |
| 04/25/2019 | Imported Time Entry: Discuss matter and next steps with DAF. | HS | 0.10 | $325.00 | $32.50 |
| 04/26/2019 | Imported Time Entry: FedEx Protective Order letter to Department of Homeland Security; proofread and edit expert reimbursement letter. | NLG | 0.80 | $325.00 | $260.00 |
| 04/26/2019 | Imported Time Entry: Compile expert invoices for reimbursement letter to opposing counsel; discuss same with DAF; redact Plaintiffs' deposition transcripts for production to USAO; discuss case status and next steps with PSG; edit cover letter for discovery production to USAO; review and sort case plan memorandum. | EDS | 7.00 | $325.00 | $2,275.00 |
| 04/26/2019 | Imported Time Entry: Email case team re: case status and next steps. | JGB | 0.10 | $1,165.00 | $116.50 |
| 04/26/2019 | Imported Time Entry: Email exchange with DAF re: expert invoices; review and analyze files re: same; discuss USAO subpoena with DAF and AUSA. | MWS | 0.60 | $670.00 | $402.00 |
| 04/26/2019 | Imported Time Entry: Discuss matter and next steps with MWS; review expert invoices re: reimbursement and correspond with case team re: the same; review | DAF | 3.20 | $395.00 | $1,264.00 |
| | reimbursement letter to opposing counsel; redact Plaintiffs' deposition transcripts for production to USAO; review cover letter for discovery production to USAO; discuss case summary memorandum with MWS; correspond with case team re: memorandum of summary of authorities. | | | | |
| 04/27/2019 | Imported Time Entry: Redact deposition transcripts re: USAO subpoena. | DAF | 1.30 | $395.00 | $513.50 |
| 04/28/2019 | Imported Time Entry: Review and analyze DAF proposed redactions to USAO production materials; email DAF re: same. | MWS | 0.20 | $670.00 | $134.00 |
| 04/29/2019 | Imported Time Entry: Review letter re: documents to be sent to U.S. Attorney's office. | ETK | 0.40 | $325.00 | $130.00 |
| 04/29/2019 | Imported Time Entry: Discuss case status and next steps with PSG; discuss expert reimbursement and breakdown of invoice from expert for reimbursement letter to opposing counsel with DAF; edit and finalize document compilation for production to USAO; create FedEx shipment of documents to USAO and bring same to FedEx; review case plan memorandum; review previous productions and discuss same with DAF; review monthly hours entries in case management system. | EDS | 4.10 | $325.00 | $1,332.50 |
| 04/29/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 04/29/2019 | Imported Time Entry: Email exchange with DAF re: expert invoices; review and analyze files re: same; discuss USAO subpoena with DAF and AUSA. | MWS | 0.60 | $670.00 | $402.00 |

| 04/29/2019 | Imported Time Entry: Review deposition transcript redactions re: USAO subpoena; review text message productions with EDS and MWS re: USAO subpoena and correspond with case team re: the same; phone calls and email exchanges re: expert invoices and engagement agreement and correspond with case team re: the same; discuss expert reimbursement with EDS. | DAF | 1.90 | $395.00 | $750.50 |
| 04/29/2019 | Imported Time Entry: Discuss matter and next steps with EDS; review USAO deposition transcript redactions and finalize the same; phone calls and email exchanges re: finalizing USAO production; email exchange with HNM re: memorandum of summary of authorities; phone call and email exchange re: expert invoices and draft correspondence to expert re: the same. | DAF | 2.10 | $395.00 | $829.50 |
| 04/30/2019 | Imported Time Entry: Email exchanges with EDS re: hard drive shipment to USAO. | MWS | 0.20 | $670.00 | $134.00 |
| 04/30/2019 | Imported Time Entry: Call FedEx re: status of shipment to Department of Homeland Security; discuss same with MWS and DAF; email USAO re: FedEx delivery; complete monthly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.90 | $325.00 | $292.50 |
| 04/30/2019 | Imported Time Entry: Reviewed cases cited in Rubin and Powers Opposition to Plaintiff's Summary Judgment motions and briefed cases for cases cheat sheet. | NLG | 4.00 | $325.00 | $1,300.00 |
| 04/30/2019 | Imported Time Entry: Discuss matter and next steps with MWS and EDS; review correspondence from Expert and discuss the same with case team; discuss USAO subpoena delivery logistics with EDS; Email exchange with MWS re: expert invoices; review and analyze files re: same; discuss USAO subpoena with MWS. | DAF | 0.70 | $395.00 | $276.50 |
| 05/01/2019 | Imported Time Entry: Email case team re: status of calls with clients regarding CPLR 213-C claims. | JGB | 0.20 | $1,165.00 | $233.00 |
| 05/01/2019 | Imported Time Entry: Call FedEx re: status of shipment to USAO; email exchange with MWS and DAF re: client phone calls to discuss CPLR 213-C claims; email contact at USAO re: receipt of discovery documents. | EDS | 0.80 | $325.00 | $260.00 |
| 05/01/2019 | Imported Time Entry: Email exchange with case team re: status of phone calls to clients regarding CPLR 213-c claims; email exchange with client re: scheduling call to discuss case status. | MWS | 0.80 | $670.00 | $536.00 |
| 05/01/2019 | Imported Time Entry: Discuss matter and next steps with JGB; discuss USAO subpoena delivery. | DAF | 2.30 | $395.00 | $908.50 |
| 05/02/2019 | Imported Time Entry: Discuss matter and next steps with MWS; multiple client phone calls and discuss the same with EDS; review expert invoice and correspond with case team and expert re: amended invoice re: reimbursement. | DAF | 1.80 | $395.00 | $711.00 |
| 05/02/2019 | Imported Time Entry: Review and sort emails from clients and case team re: scheduling call to discuss case status; discuss case status and calls with clients re: same with DAF; review case plan memorandum; take phone notes for DAF and MWS' calls with clients re: case status and next steps; review and enter notes | EDS | 1.20 | $325.00 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| | from same into case management system; email exchange with MWS re: hard drive shipment to USAO. | | | | |
| 05/02/2019 | Imported Time Entry: Email JGB re: expert invoices; email exchange with EDS re: hard drive shipment to USAO; calls with clients re: case upstate and CPLR 213-c claims; discuss expert reimbursement and related issues with case team and expert office. | MWS | 1.10 | $670.00 | $737.00 |
| 05/02/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 05/03/2019 | Imported Time Entry: Draft and send case plan memorandum to case team. | MWS | 0.10 | $670.00 | $67.00 |
| 05/03/2019 | Imported Time Entry: Review plaintiff's memorandum of law in support of motion for partial summary judgement. | HS | 1.50 | $325.00 | $487.50 |
| 05/03/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | DAF | 0.10 | $395.00 | $39.50 |
| 05/03/2019 | Imported Time Entry: Discuss sending letter to opposing counsel re: expert reimbursement with PSG; calculate values for expert reimbursement; email expert re: updated invoice; save and code amended expert invoice into case management system; update matter contacts in case management system; review and sort case plan memorandum; update case summary memorandum. | EDS | 0.80 | $325.00 | $260.00 |
| 05/06/2019 | Imported Time Entry: Review expert reimbursement; discuss matter and next steps with JGB. | DAF | 0.20 | $395.00 | $79.00 |
| 05/06/2019 | Imported Time Entry: Discuss case status and next steps with PSG. | EDS | 0.10 | $325.00 | $32.50 |
| 05/06/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 05/07/2019 | Imported Time Entry: Discuss expert reimbursement letter to opposing counsel and related issues with DAF. | MWS | 0.20 | $670.00 | $134.00 |
| 05/07/2019 | Imported Time Entry: Discuss case status and next steps with DAF; email DAF and MWS re: expert reimbursement calculations; email MJN and Work Product re: invoice; discuss expert reimbursement calculations with ETK; compile and redact expert invoices to send to opposing counsel; discuss same with DAF; email opposing counsel re: expert reimbursement; discuss same with HS. | EDS | 0.90 | $325.00 | $292.50 |
| 05/07/2019 | Imported Time Entry: Review expert reimbursement calculation and discuss the same with EDS; | DAF | 0.10 | $395.00 | $39.50 |
| 05/07/2019 | Imported Time Entry: Discuss expert reimbursement letter to opposing counsel with EDS. | HS | 0.20 | $325.00 | $65.00 |
| 05/07/2019 | Imported Time Entry: Review expert reimbursement calculations and give same to EDS. | ETK | 0.20 | $325.00 | $65.00 |
| 05/08/2019 | Imported Time Entry: Discuss case status and next steps with PSG. | EDS | 0.10 | $325.00 | $32.50 |
| 05/09/2019 | Imported Time Entry: Discuss client contact with JGB and case team; voicemail to client re: contact and discuss next steps with case team; phone call with MWS re: client voicemail. | DAF | 0.40 | $395.00 | $158.00 |
| 05/09/2019 | Imported Time Entry: Discuss phone call from client with DAF. | MWS | 0.10 | $670.00 | $67.00 |

| 05/09/2019 | Imported Time Entry: Discuss case status and next steps with DAF and HS; take phone notes for DAF voicemail to client; review, save, and code same into case management system; research human trafficking trial currently proceeding in EDNY. | EDS | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|---|
| 05/09/2019 | Imported Time Entry: Email exchange with DAF re: following up with client. | JGB | 0.10 | $1,165.00 | $116.50 |
| 05/09/2019 | Imported Time Entry: Discuss case status and next steps with DAF and EDS. | HS | 0.10 | $325.00 | $32.50 |
| 05/10/2019 | Imported Time Entry: Review case plan memorandum and email from JGB re: researching human trafficking trial currently proceeding in EDNY. | EDS | 0.10 | $325.00 | $32.50 |
| 05/10/2019 | Imported Time Entry: Draft and send case plan memorandum to case team. | MWS | 0.10 | $670.00 | $67.00 |
| 05/10/2019 | Imported Time Entry: Email case team re: researching human trafficking trial currently proceeding in EDNY; email JS re: matter hours entries; review and provide thoughts on case plan memorandum; follow up with co-counsel re: status. | JGB | 0.20 | $1,165.00 | $233.00 |
| 05/12/2019 | Imported Time Entry: Email EDS re: following up with JS regarding case status. | JGB | 0.10 | $1,165.00 | $116.50 |
| 05/13/2019 | Imported Time Entry: Email exchange with MWS re: expert status. | DAF | 0.10 | $395.00 | $39.50 |
| 05/13/2019 | Imported Time Entry: Email DAF re: following up with expert regarding case status. | MWS | 0.10 | $670.00 | $67.00 |
| 05/14/2019 | Imported Time Entry: Discuss case status and next steps with PSG; review email from JGB re: following up with JS; email DAF and MWS re: providing case update to expert; save and code April invoice into case management system. | EDS | 0.40 | $325.00 | $130.00 |
| 05/14/2019 | Imported Time Entry: Review correspondence re: expert reimbursement. | DAF | 0.10 | $395.00 | $39.50 |
| 05/15/2019 | Imported Time Entry: Discuss case status and next steps with DAF; email Heidi Keyes re: case updates relevant to Park Dietz; save and code filed letter to Judge re: settlement discussions in related state court action into case management system; email DAF and MWS re: same. | EDS | 0.30 | $325.00 | $97.50 |
| 05/15/2019 | Imported Time Entry: Discuss correspondence to expert with EDS. | DAF | 0.10 | $395.00 | $39.50 |
| 05/16/2019 | Imported Time Entry: Research and review docket sheet for human trafficking trial currently proceeding in EDNY; save and code same into case management system. | EDS | 0.40 | $325.00 | $130.00 |
| 05/17/2019 | Imported Time Entry: Discuss case status and next steps with PSG; assist DAF re: drafting case plan memorandum; update case summary memorandum. | EDS | 0.60 | $325.00 | $195.00 |
| 05/17/2019 | Imported Time Entry: Draft and send case summary memorandum. | DAF | 0.10 | $395.00 | $39.50 |
| 05/17/2019 | Imported Time Entry: Draft case plan memorandum. | MWS | 0.10 | $670.00 | $67.00 |
| 05/19/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 05/20/2019 | Imported Time Entry: Discuss case status and next steps with PSG. | EDS | 0.10 | $325.00 | $32.50 |

| 05/20/2019 | Imported Time Entry: Email exchange with MWS re: following up with opposing counsel re: expert reimbursement letter. | DAF | 0.10 | $395.00 | $39.50 |
| 05/20/2019 | Imported Time Entry: Email exchange with DAF re: following up with opposing counsel regarding expert reimbursement letter. | MWS | 0.10 | $670.00 | $67.00 |
| 05/20/2019 | Imported Time Entry: Discuss case status and next steps with PSG. | HS | 0.10 | $325.00 | $32.50 |
| 05/21/2019 | Imported Time Entry: Discuss case status and next steps with DAF; update case information in case management system; call and email JS re: matter | EDS | 0.30 | $325.00 | $97.50 |
| | hours entries; email JGB re: same. | | | | |
| 05/22/2019 | Imported Time Entry: Discuss expert reimbursement with EDS and coordinate follow up re: the same. | DAF | 0.40 | $395.00 | $158.00 |
| 05/22/2019 | Imported Time Entry: Email exchange with EDS re: following up with opposing counsel regarding expert reimbursement letter. | MWS | 0.10 | $670.00 | $67.00 |
| 05/22/2019 | Imported Time Entry: Email MWS re: following up with opposing counsel regarding expert reimbursement letter; discuss same with DAF; call and email JS re: matter hours entries; email JGB re: same. | EDS | 0.20 | $325.00 | $65.00 |
| 05/23/2019 | Imported Time Entry: Phone call to client re: update email and discuss the same with case team. | DAF | 0.20 | $395.00 | $79.00 |
| 05/23/2019 | Imported Time Entry: Discuss case status and next steps with DAF; email MWS and DAF re: voicemail from client seeking case updates; take phone note for DAF call to client re: case updates; save and code same into case management system. | EDS | 0.20 | $325.00 | $65.00 |
| 05/23/2019 | Imported Time Entry: Email case team re: voicemail from client; email adversaries re: expert reimbursement. | MWS | 0.20 | $670.00 | $134.00 |
| 05/24/2019 | Imported Time Entry: Draft and send case plan memorandum to case team. | MWS | 0.10 | $670.00 | $67.00 |
| 05/24/2019 | Imported Time Entry: Discuss case status and next steps with PSG and DAF. | EDS | 0.10 | $325.00 | $32.50 |
| 05/27/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 05/28/2019 | Imported Time Entry: Discuss case status and next steps with EDS and JMP. | DAF | 0.10 | $395.00 | $39.50 |
| 05/28/2019 | Imported Time Entry: Discuss case status and next steps with DAF. | EDS | 0.10 | $325.00 | $32.50 |
| 05/28/2019 | Imported Time Entry: Meet with DAF re: status of case; review second amended complaint. | NLG | 0.40 | $325.00 | $130.00 |
| 05/29/2019 | Imported Time Entry: Draft memorandum re: estimated matter expenses; discuss same with DAF; email case team re: estimated case expenses. | EDS | 2.60 | $325.00 | $845.00 |
| 05/29/2019 | Imported Time Entry: Email exchange with DAF re: estimated expenses through trial. | JGB | 0.10 | $1,165.00 | $116.50 |
| 05/29/2019 | Imported Time Entry: Discuss matter and next steps | DAF | 0.90 | $395.00 | $355.50 |
| | with EDS; discuss funding estimates with case team and review and edit the same. | | | | |

| 05/30/2019 | Imported Time Entry: Review memorandum re: case expenses estimates; email case team re: same. | JGB | 0.20 | $1,165.00 | $233.00 |
| 05/31/2019 | Imported Time Entry: Draft and email case plan memorandum to case team; discuss same with DAF; discuss related client matter next steps with DAF. | MWS | 0.20 | $670.00 | $134.00 |
| 05/31/2019 | Imported Time Entry: Discuss case plan memorandum and next steps with MWS. | DAF | 0.10 | $395.00 | $39.50 |
| 05/31/2019 | Imported Time Entry: Discuss case status and next steps with PSG. | HS | 0.10 | $325.00 | $32.50 |
| 05/31/2019 | Imported Time Entry: Email client re: case status. | JGB | 0.10 | $1,165.00 | $116.50 |
| 05/31/2019 | Imported Time Entry: Review case plan memorandum; complete monthly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.20 | $325.00 | $65.00 |
| 06/03/2019 | Imported Time Entry: Email case team re: providing case updates to client; discuss Cacciola next steps with case team. | MWS | 0.20 | $670.00 | $134.00 |
| 06/03/2019 | Imported Time Entry: Review correspondence with case team re: updating client. | DAF | 0.10 | $395.00 | $39.50 |
| 06/03/2019 | Imported Time Entry: Discuss case status and next steps with PSG; review NXIVM trial; review and sort case e-mails. | NLG | 1.10 | $325.00 | $357.50 |
| 06/03/2019 | Imported Time Entry: Discuss case status and next steps with PSG; discuss client travel arrangements for meetings in New York with EDS. | HS | 0.10 | $325.00 | $32.50 |
| 06/03/2019 | Imported Time Entry: Discuss case status and next steps with PSG; discuss client travel arrangements for meetings with HS; research human trafficking criminal matter proceeding in Eastern District of New York; email DAF re: same; call and email JS re: matter hours entries; email case team re: same; save and code phone note from call with JS into case management system. | EDS | 1.00 | $325.00 | $325.00 |
| 06/03/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email exchange with case team re: case hours entries. | JGB | 0.20 | $1,165.00 | $233.00 |
| 06/04/2019 | Imported Time Entry: Discuss case status and next steps with DAF; review NXIVM trial; review and sort | NLG | 0.80 | $325.00 | $260.00 |
| | case e-mails; create list of upcoming deadlines on case file. | | | | |
| 06/05/2019 | Imported Time Entry: Discuss case status and next steps with PSG; research re: compelling defendants' to pay expert costs and fees; draft motion reflecting research; review and sort case e-mails. | NLG | 5.80 | $325.00 | $1,885.00 |
| 06/06/2019 | Imported Time Entry: Email client re: case status. | MWS | 0.10 | $670.00 | $67.00 |
| 06/06/2019 | Imported Time Entry: Discuss memorandum re: expert reimbursement with DAF. | NLG | 0.10 | $325.00 | $32.50 |
| 06/06/2019 | Imported Time Entry: Discuss case status and next steps with DAF. | EDS | 0.10 | $325.00 | $32.50 |
| 06/06/2019 | Imported Time Entry: Discuss expert reimbursement with JMP and review and edit memorandum re: the same. | DAF | 0.40 | $395.00 | $158.00 |

| 06/07/2019 | Imported Time Entry: Draft and email case plan memorandum to case team. | MWS | 0.20 | $670.00 | $134.00 |
|---|---|---|---|---|---|
| 06/07/2019 | Imported Time Entry: Draft and send case summary memorandum; discuss client travel to New York with EDS; discuss Daubert argument memorandum with EDS and JMP; draft and edit summary judgment argument memorandum and multiple phone calls and email exchanges with case team re: the same. | DAF | 3.10 | $395.00 | $1,224.50 |
| 06/07/2019 | Imported Time Entry: Discuss case status and next steps with PSG and ACB; research re: motion for expert costs and fees; meet with DAF to discuss argument memorandum re: motion for summary judgment; draft argument memorandum; review and sort case e-mails. | NLG | 6.70 | $325.00 | $2,177.50 |
| 06/07/2019 | Imported Time Entry: Complete weekly review of documents, filings, contacts, and other summary and general case information; discuss case status and next steps with HS; Draft Dauber motion argument memorandum and discuss same with DAF; discuss scheduling client meetings with DAF; review and sort case plan memorandum; compile summary judgment briefs for DAF to review. | EDS | 0.80 | $325.00 | $260.00 |
| 06/07/2019 | Imported Time Entry: Discuss case status and next steps with PSG and EDS. | HS | 0.10 | $325.00 | $32.50 |
| 06/10/2019 | Imported Time Entry: Discuss case status and next steps with PSG; save and code stipulation filed in related state court matter into case management | EDS | 0.20 | $325.00 | $65.00 |
| | system; add dates re: related state court matter into firm calendars. | | | | |
| 06/10/2019 | Imported Time Entry: Discuss case status and next steps with PSG. | HS | 0.10 | $325.00 | $32.50 |
| 06/10/2019 | Imported Time Entry: Discuss matter and next steps with JGB; discuss argument memorandum with JMP and review and edit the same; review correspondence with case team re: expert reimbursement and discuss the same with case team. | DAF | 1.80 | $395.00 | $711.00 |
| 06/10/2019 | Imported Time Entry: Discuss case status and next steps with PSG; discuss argument memorandum re: motion for summary judgment with DAF; edit and finalize argument memorandum; circulate argument memorandum to DAF; review and sort case e-mails. | NLG | 8.20 | $325.00 | $2,665.00 |
| 06/10/2019 | Imported Time Entry: Discuss expert reimbursement with case team. | MWS | 0.20 | $670.00 | $134.00 |
| 06/11/2019 | Imported Time Entry: Discuss argument memorandum with DAF; research re: motion to compel defendants  to pay expert costs and fees; draft notice of motion re: compelling defendants to pay expert costs and fees; draft outline of motion re: same; review and sort case e-mails; create list of upcoming deadlines on case file. | NLG | 1.60 | $325.00 | $520.00 |
| 06/11/2019 | Imported Time Entry: Email case team re: expert reimbursement next steps; email MWS re: following up with JS to discuss hours entries and case status. | JGB | 0.20 | $1,165.00 | $233.00 |
| 06/11/2019 | Imported Time Entry: Review and edit argument memorandum and discuss the same with JMP. | DAF | 0.80 | $395.00 | $316.00 |
| 06/11/2019 | Imported Time Entry: Discuss case status and next steps with EDS and JMP. | DAF | 0.10 | $395.00 | $39.50 |

| 06/11/2019 | Imported Time Entry: Discuss call with JS and case team re: case status; discuss expert reimbursement with case team. | MWS | 0.30 | $670.00 | $201.00 |
|---|---|---|---|---|---|
| 06/11/2019 | Imported Time Entry: Discuss case status and next steps with DAF; take phone note for DAF call to JS; save and code same into case management system; email JS re: case status, hours entries, and scheduling call to discuss same; email MWS re: scheduling call with JS. | EDS | 0.40 | $325.00 | $130.00 |
| 06/12/2019 | Imported Time Entry: Review and provide thoughts on summary judgment and Dauber motion argument memorandum; email JS re: scheduling call to discuss case status and hours entries. | JGB | 0.20 | $1,165.00 | $233.00 |
| 06/12/2019 | Imported Time Entry: Discuss case status and next steps with PSG; email exchange with MWS re: client meetings this summer; discuss same with EDS. | HS | 0.40 | $325.00 | $130.00 |
| 06/12/2019 | Imported Time Entry: Discuss case status and next steps with PSG; email MWS re: client meetings; discuss same with HS; call and email JS re: hours entries; enter phone note from call into case management system; email MWS re: estimated matters expenses memorandum. | EDS | 0.40 | $325.00 | $130.00 |
| 06/12/2019 | Imported Time Entry: Discuss case status and next steps with PSG; discuss case status and next steps with DAF; draft pre-motion conference letter; review and sort case e-mails. | NLG | 2.90 | $325.00 | $942.50 |
| 06/12/2019 | Imported Time Entry: Email exchange with HS and EDS re: client meetings in New York and call from client; discuss follow up with JS re: hours with EDS. | MWS | 0.30 | $670.00 | $201.00 |
| 06/13/2019 | Imported Time Entry: Phone call with client re: case status and draft follow up re: the same; discuss travel logistics with EDS. | DAF | 0.20 | $395.00 | $79.00 |
| 06/13/2019 | Imported Time Entry: Witness HS input evidence into evidence locker. | KMB | 0.10 | $325.00 | $32.50 |
| 06/13/2019 | Imported Time Entry: Email exchange with EDS re: contacting JS to schedule call regarding hours entries and case details; calls with JS re: case details and hours entries. | MWS | 0.40 | $670.00 | $268.00 |
| 06/13/2019 | Imported Time Entry: Input evidence containing discovery data in evidence locker with KMB as witness. | HS | 0.20 | $325.00 | $65.00 |
| 06/13/2019 | Imported Time Entry: Discuss case status and next steps with ACB; discuss contacting JS to discuss hours entries and case details with MWS; call and email JS re: same; edit matters expenses analysis memorandum; email MWS re: same; save and code May invoice and transmittal emails into case management system; save and code notes from calls with JS into case management system; email JGB re: call with JS and next steps; call client re: case status; save and code notes from call into case management system; take phone notes for DAF call to client re: case status; save and code notes from call into case management system; discuss travel logistics with DAF. | EDS | 1.20 | $325.00 | $390.00 |

| 06/13/2019 | Imported Time Entry: Email MWS re: following up with JS regarding hours entries. | JGB | 0.10 | $1,165.00 | $116.50 |
|---|---|---|---|---|---|
| 06/13/2019 | Imported Time Entry: Discuss case status and next steps with ACB; draft, edit, and circulate pre-motion conference letter; review and sort case e-mails. | NLG | 2.80 | $325.00 | $910.00 |
| 06/14/2019 | Imported Time Entry: Discuss client meetings with EDS. | DAF | 0.10 | $395.00 | $39.50 |
| 06/14/2019 | Imported Time Entry: Discuss case status and next steps with PSG; discuss arranging client meetings in New York with EDS. | HS | 0.30 | $325.00 | $97.50 |
| 06/14/2019 | Imported Time Entry: Discuss case status and next steps with PSG and DAF; complete weekly review of documents, filings, contacts, and other summary and general case information; discuss arranging client meetings in New York with DAF and HS. | EDS | 0.50 | $325.00 | $162.50 |
| 06/14/2019 | Imported Time Entry: Email case team re: status of contact with JS. | MWS | 0.10 | $670.00 | $67.00 |
| 06/16/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 06/17/2019 | Imported Time Entry: Discuss case status and next steps with DAF; draft motion to compel expert costs and fees; research re: factors to establish reasonable fees for motion to compel expert costs and fees; review and sort case e-mails. | NLG | 2.30 | $325.00 | $747.50 |
| 06/17/2019 | Imported Time Entry: Discuss case status and next steps with DAF and ACB; research re: recovering expert fees and caselaw on Park Dietz; research re: federal rules of civil procedure 26 and factors to consider for expert fees. | JMP | 4.40 | $325.00 | $1,430.00 |
| 06/17/2019 | Imported Time Entry: Discuss case status and next steps with DAF and EDS; draft and send email to clients re: summer meeting availability; discuss same with EDS. | HS | 1.20 | $325.00 | $390.00 |
| 06/17/2019 | Imported Time Entry: Discuss case status and next steps with DAF. | KMB | 0.10 | $325.00 | $32.50 |
| 06/17/2019 | Imported Time Entry: Discuss funding and motion concerning expert reimbursement with case team. | MWS | 1.50 | $670.00 | $1,005.00 |
| 06/17/2019 | Imported Time Entry: Discuss case status and next steps with DAF and HS; discuss arranging client travel and contacting clients re: same with HS; draft language for client emails re: meetings this summer; | EDS | 0.70 | $325.00 | $227.50 |
| | email HS re: same; email MWS re: expenses analysis memorandum; edit expenses analysis memorandum; email JGB and MWS re: following up with JS regarding hours entries. | | | | |
| 06/18/2019 | Imported Time Entry: Discuss case status and next steps with DAF; review DAF edits to pre-motion conference letter; research re: highest reasonable expert fees available; review and sort case e-mails. | NLG | 1.60 | $325.00 | $520.00 |
| 06/18/2019 | Imported Time Entry: Research re: reasonableness of expert fees and possibility of defendant paying for it; update memo format in case management system. | JMP | 1.10 | $325.00 | $357.50 |
| 06/18/2019 | Imported Time Entry: Review HS email to clients re: meetings in New York; discuss same with HS; draft document re: schedule for meetings with clients in New York. | EDS | 0.30 | $325.00 | $97.50 |

| 06/18/2019 | Imported Time Entry: Discuss matter and next steps with MWS; phone call and email exchange with MWS re: expert reimbursement letter; research case law re: expert reimbursement and draft letter re: the same. | DAF | 2.50 | $395.00 | $987.50 |
|---|---|---|---|---|---|
| 06/18/2019 | Imported Time Entry: Discuss expert motion to compel with case team. | MWS | 0.20 | $670.00 | $134.00 |
| 06/18/2019 | Imported Time Entry: Discuss case status and next steps with DAF; follow up with clients re: summer meeting availability; send draft language of same to EDS for her review. | HS | 0.80 | $325.00 | $260.00 |
| 06/18/2019 | Imported Time Entry: Draft and edit motion to compel expert payment. | DAF | 1.50 | $395.00 | $592.50 |
| 06/19/2019 | Imported Time Entry: Discuss case status and next steps with ACB and DAF; edit matters expenses analysis memorandum; email same to MWS; discuss client meetings in New York with DAF and HS; review HS's draft emails to clients re: meetings in New York this summer. | EDS | 0.30 | $325.00 | $97.50 |
| 06/19/2019 | Imported Time Entry: Discuss case status and next steps with ACB and EDS; email clients re: summer meeting availability; phone call with clients re: summer meeting availability; discuss same with EDS, DAF and JGB. | HS | 1.60 | $325.00 | $520.00 |
| 06/19/2019 | Imported Time Entry: Email exchange with HS re: dates for client meetings in New York. | JGB | 0.10 | $1,165.00 | $116.50 |
| 06/19/2019 | Imported Time Entry: Discuss case status and next steps with ACB; discuss case status and next steps with DAF; draft, edit, and circulate pre-motion conference letter; review and sort case e-mails; review and edit all document entries. | NLG | 6.90 | $325.00 | $2,242.50 |
| 06/19/2019 | Imported Time Entry: Discuss client meetings in New York with EDS and HS; discuss case status and next steps with JMP. | DAF | 0.20 | $395.00 | $79.00 |
| 06/19/2019 | Imported Time Entry: Email exchange with EDS re: matters expenses analysis memorandum. | MWS | 0.10 | $670.00 | $67.00 |
| 06/20/2019 | Imported Time Entry: Edit letter re: expert reimbursement and discuss the same with MWS; discuss with EDS motion to disqualify. | DAF | 1.40 | $395.00 | $553.00 |
| 06/20/2019 | Imported Time Entry: Email exchange with MWS and EDS re: following up with JS regarding matter hours entries. | JGB | 0.20 | $1,165.00 | $233.00 |
| 06/20/2019 | Imported Time Entry: Discuss motion to compel expert reimbursement with case team. | MWS | 0.40 | $670.00 | $268.00 |
| 06/20/2019 | Imported Time Entry: Discuss case status and next steps with PSG; call JS re: matter hours entries; save and code notes from call into case management system; email JGB and MWS re: call with JS; save and code order from related state court action into case management system; research human trafficking criminal case trial proceeding in EDNY; save and code filed documents and docket sheet from same into  case management system; review transcript re:  motion to disqualify; discuss same with DAF. | EDS | 0.70 | $325.00 | $227.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/21/2019 | Imported Time Entry: Discuss case status and next steps with DAF; complete weekly review of documents, filings, contacts, and other summary and general case information; call Heidi Keyes re: motion to compel expert reimbursement; save and code notes from call into case management system; discuss same with DAF; discuss emails to clients re: meeting updates with HS. | EDS | 0.50 | $325.00 | $162.50 |
| 06/21/2019 | Imported Time Entry: Draft and send case plan memorandum to case team. | MWS | 0.10 | $670.00 | $67.00 |
| 06/21/2019 | Imported Time Entry: Review documents re: motion to compel expert payment and draft and edit the same; multiple phone calls and email exchanges with JMP re: draft motion. | DAF | 1.60 | $395.00 | $632.00 |
| 06/21/2019 | Imported Time Entry: Retrieve case on expert witness compensation for DAF. | NLG | 0.30 | $325.00 | $97.50 |
| 06/21/2019 | Imported Time Entry: Send follow up email to all clients re: summer meeting availability; discuss same with EDS. | HS | 0.30 | $325.00 | $97.50 |
| 06/21/2019 | Imported Time Entry: Discuss motion to compel expert fees with DAF. | JMP | 0.20 | $325.00 | $65.00 |
| 06/24/2019 | Imported Time Entry: Discuss case matter and next steps with PSG; discuss case matter and next steps with DAF; review and sort case e-mails; create list of upcoming deadlines on case file. | JMP | 0.40 | $325.00 | $130.00 |
| 06/24/2019 | Imported Time Entry: Discuss case status and next steps with PSG; review and edit monthly case hours entries. | EDS | 0.20 | $325.00 | $65.00 |
| 06/25/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 06/25/2019 | Imported Time Entry: Call JS re: matter hours entries; email phone note from call with JS to EDS; attention to expert reimbursement brief; discuss same with case team. | MWS | 1.50 | $670.00 | $1,005.00 |
| 06/25/2019 | Imported Time Entry: Discuss case status and next steps with DAF; research re: reasonable fees for pre- motion conference letter; review and sort case e- mails. | JMP | 1.30 | $325.00 | $422.50 |
| 06/25/2019 | Imported Time Entry: Draft and edit motion for expert reimbursement and discuss the same with EDS and MWS. | DAF | 3.80 | $395.00 | $1,501.00 |
| 06/25/2019 | Imported Time Entry: Edit joint letter re: expert reimbursement; discuss same with DAF; email MWS re: expert reimbursement letter; save and code phone note from MWS's call to JS re: matter hours entries; email DAF re: Park Dietz engagement agreements and standard rates; review draft engagement agreements from Park Dietz. | EDS | 0.70 | $325.00 | $227.50 |
| 06/26/2019 | Imported Time Entry: Attention to expert reimbursement motion to compel. | MWS | 0.10 | $670.00 | $67.00 |
| 06/26/2019 | Imported Time Entry: Discuss case status and next steps with ACB and DAF; edit citations in expert reimbursement joint letter. | EDS | 1.90 | $325.00 | $617.50 |
| 06/27/2019 | Imported Time Entry: Discuss case status and next steps with PSG. | EDS | 0.10 | $325.00 | $32.50 |

| 06/28/2019 | Imported Time Entry: Draft case summary memorandum to MWS; review and edit expert reimbursement letter. | DAF | 0.30 | $395.00 | $118.50 |
|---|---|---|---|---|---|
| 06/28/2019 | Imported Time Entry: Discuss case status and next steps with DAF; review email from Heidi Keyes re: case updates; email DAF and MWS re: same; complete monthly review of documents, filings, contacts, and other summary and general case information; email MWS re: expert reimbursement letter. | EDS | 0.30 | $325.00 | $97.50 |
| 06/30/2019 | Imported Time Entry: Draft and send case plan memorandum to case team; review and revise expert reimbursement letter; email case team re: same. | MWS | 4.60 | $670.00 | $3,082.00 |
| 07/01/2019 | Imported Time Entry: Enter expenses for MWS in case management system. | HS | 0.20 | $325.00 | $65.00 |
| 07/01/2019 | Imported Time Entry: Discuss case status and next steps with PSG; update deadlines on case assignments. | JMP | 0.20 | $325.00 | $65.00 |
| 07/01/2019 | Imported Time Entry: Review and edit letter motion to compel for plaintiff's expert reimbursement and discuss same with EDS. | ETK | 2.10 | $325.00 | $682.50 |
| 07/01/2019 | Imported Time Entry: Assist HS with legal citation check for motion to compel letter. | KMB | 0.20 | $325.00 | $65.00 |
| 07/01/2019 | Imported Time Entry: Discuss case status and next steps with PSG; coordinate line edit and citation check of letter motion to compel expert fee reimbursement with ETK and HS; edit letter motion to compel expert fee reimbursement; discuss same with DAF; email case team re: follow up email to Heidi Keyes re: case status and expert reimbursement letter. | EDS | 1.30 | $325.00 | $422.50 |
| 07/01/2019 | Imported Time Entry: Email case team re: follow up email to Heidi Keyes re: case status. | MWS | 0.10 | $670.00 | $67.00 |
| 07/01/2019 | Imported Time Entry: Perform line edit, citation and fact check of letter motion to compel expert fee reimbursement; discuss same with EDS and KMB. | HS | 2.60 | $325.00 | $845.00 |
| 07/02/2019 | Imported Time Entry: Email case team re: joint letter motion to compel expert reimbursement; email opposing counsel re: same. | MWS | 0.40 | $790.00 | $316.00 |
| 07/02/2019 | Imported Time Entry: Discuss case status and next steps with DAF; email Heidi Keyes re: case status; edit letter motion to compel expert reimbursement; | EDS | 0.80 | $325.00 | $260.00 |
| | email case team re: same; review previous emails to opposing counsel re: joint discovery letters; email case team re: same. | | | | |
| 07/03/2019 | Imported Time Entry: Discuss case status and next steps with ACB; complete weekly review of documents, filings, contacts, and other summary and general case information; set up conference call with opposing counsel; email opposing counsel re: conference call information; call Arkadin re: issues setting up conference call. | EDS | 0.80 | $325.00 | $260.00 |
| 07/03/2019 | Imported Time Entry: Draft and send case summary memorandum to MWS; email exchange with HS re: follow up on client summer meeting availability. | DAF | 0.30 | $395.00 | $118.50 |
| 07/03/2019 | Imported Time Entry: Email opposing counsel and case team re: call to discuss expert reimbursement; draft and send case plan memorandum to case team. | MWS | 0.30 | $790.00 | $237.00 |

| 07/03/2019 | Imported Time Entry: Email exchange with DAF re: follow up on client summer meeting availability; call client re: same; email client re: same. | HS | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|---|
| 07/06/2019 | Imported Time Entry: Email client and case team re: email from client and next steps; review and provide thoughts on case plan memorandum. | JGB | 0.30 | $1,165.00 | $349.50 |
| 07/07/2019 | Imported Time Entry: Email case team re: email from client; email case team re: eTrack notifications for related state court matter. | MWS | 0.20 | $790.00 | $158.00 |
| 07/08/2019 | Imported Time Entry: Discuss case status and next steps with ACB. | JMP | 0.10 | $325.00 | $32.50 |
| 07/08/2019 | Imported Time Entry: Discuss case status and next steps with ACB; update eTrack notifications for MWS in related state court action. | EDS | 0.70 | $325.00 | $227.50 |
| 07/08/2019 | Imported Time Entry: Email case team re: following up with client. | MWS | 0.10 | $790.00 | $79.00 |
| 07/08/2019 | Imported Time Entry: Discuss case status and next steps with EDS. | ACB | 0.10 | $525.00 | $52.50 |
| 07/09/2019 | Imported Time Entry: Email exchange with case team and opposing counsel re: call to discuss expert reimbursement; conference call with opposing counsel re: expert reimbursement; email exchange with case team re: scheduling call with client. | MWS | 0.80 | $790.00 | $632.00 |
| 07/09/2019 | Imported Time Entry: Email case team re: responding to opposing counsel's email regarding expert | JGB | 0.10 | $1,165.00 | $116.50 |
|  | reimbursement. |  |  |  |  |
| 07/09/2019 | Imported Time Entry: Discuss case status and next steps with DAF; compile documents in preparation for conference call with opposing counsel; email case team re: same; take notes for MWS and DAF's conference call with opposing counsel re: expert reimbursement; edit dial in information for conference call with opposing counsel; review, save, and code phone notes from call with opposing counsel into case management system; email client re: scheduling call; email exchange with case team re: same. | EDS | 1.00 | $325.00 | $325.00 |
| 07/09/2019 | Imported Time Entry: Discuss case status and next steps with DAF; attend meet and confer re: reimbursement of expert fees. | JMP | 0.40 | $325.00 | $130.00 |
| 07/09/2019 | Imported Time Entry: Discuss case status and next steps with EDS; review documents re: expert reimbursement conference call with opposing counsel and email case team re: same; conference call with opposing counsel re: expert reimbursement; coordinate logistics re: scheduling call. | DAF | 1.40 | $395.00 | $553.00 |
| 07/10/2019 | Imported Time Entry: Email exchange with case team re: expert reimbursement conference call with opposing counsel and next steps. | MWS | 0.40 | $790.00 | $316.00 |
| 07/10/2019 | Imported Time Entry: Email exchange with case team re: expert reimbursement conference call with opposing counsel and next steps. | JGB | 0.10 | $1,165.00 | $116.50 |
| 07/10/2019 | Imported Time Entry: Discuss case status and next steps with ACB; email client and case team re: scheduling call; review and sort email exchange among case team re: expert reimbursement. | EDS | 0.30 | $325.00 | $97.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 07/10/2019 | Imported Time Entry: Phone call and email exchange with MWS re: expert reimbursement and draft correspondence to case team re: the same; phone call and email exchange with MWS re: erratta sheet. | DAF | 0.90 | $395.00 | $355.50 |
| 07/11/2019 | Imported Time Entry: Save and code JGB meal expense into case management system. | EDS | 0.10 | $325.00 | $32.50 |
| 07/11/2019 | Imported Time Entry: Review and sort case emails; update assignment deadline list. | JMP | 0.20 | $325.00 | $65.00 |
| 07/12/2019 | Imported Time Entry: Draft and send case plan memorandum to case team. | MWS | 0.10 | $790.00 | $79.00 |
| 07/12/2019 | Imported Time Entry: Discuss case status and next steps with ACB; save and code June invoice into case management system; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.30 | $325.00 | $97.50 |
| 07/15/2019 | Imported Time Entry: Discuss case status and next steps with DAF; review and sort case e-mails; update case deadline list. | JMP | 0.30 | $325.00 | $97.50 |
| 07/15/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum; follow up re: amended case plan memorandum; email case team re: UASO. | JGB | 0.70 | $1,165.00 | $815.50 |
| 07/15/2019 | Imported Time Entry: Email case team re: UASO; discuss Ling-Cohan state court matter and Epstein case with case team. | MWS | 0.20 | $790.00 | $158.00 |
| 07/16/2019 | Imported Time Entry: Discuss case status and next steps with DAF; compare expert errata sheet with expert deposition transcript; email case team re: same. | EDS | 0.60 | $325.00 | $195.00 |
| 07/17/2019 | Imported Time Entry: Save and code filed stipulation re: confidential information in related state court action into case management system; email case team re: same. | EDS | 0.20 | $325.00 | $65.00 |
| 07/17/2019 | Imported Time Entry: Email case team re: filing in related state court action. | JGB | 0.10 | $1,165.00 | $116.50 |
| 07/17/2019 | Imported Time Entry: Discuss client invoice concerns with KMB. | MWS | 0.20 | $790.00 | $158.00 |
| 07/18/2019 | Imported Time Entry: Email case team re: mediation in related state court action; email case team re: payment question from client; discuss case status and next steps with ACB; review docket in related state court action. | EDS | 0.20 | $325.00 | $65.00 |
| 07/19/2019 | Imported Time Entry: Draft and send case plan memorandum to case team. | MWS | 0.10 | $790.00 | $79.00 |
| 07/19/2019 | Imported Time Entry: Email case team re: expert reimbursement and Jeffrey Epstein case. | MWS | 0.10 | $790.00 | $79.00 |
| 07/19/2019 | Imported Time Entry: Discuss case status and next steps with DAF. | EDS | 0.10 | $325.00 | $32.50 |
| 07/20/2019 | Imported Time Entry: Email exchange with co-counsel re: media inquiry. | JGB | 0.10 | $1,165.00 | $116.50 |
| 07/22/2019 | Imported Time Entry: Discuss expert reimbursement and related issues with case team. | MWS | 0.10 | $790.00 | $79.00 |
| 07/22/2019 | Imported Time Entry: Discuss case status and next steps with PSG. | EDS | 0.10 | $325.00 | $32.50 |

| 07/22/2019 | Imported Time Entry: Discuss case status and next steps with PSG. | JMP | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|---|
| 07/22/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum to case team. | JGB | 0.10 | $1,165.00 | $116.50 |
| 07/24/2019 | Imported Time Entry: Discuss case status and next steps with ACB. | JMP | 0.10 | $325.00 | $32.50 |
| 07/26/2019 | Imported Time Entry: Email case team re: deadlines in related state court action. | JGB | 0.10 | $1,165.00 | $116.50 |
| 07/26/2019 | Imported Time Entry: Discuss related court action with case team; draft and send case plan memorandum to case team. | MWS | 0.40 | $790.00 | $316.00 |
| 07/26/2019 | Imported Time Entry: Discuss case status and next steps with DAF; save and code filed stipulation and exhibits from related state court action into case management system; email case team re: same; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.50 | $325.00 | $162.50 |
| 07/26/2019 | Imported Time Entry: Read and review case team emails. | JMP | 0.40 | $325.00 | $130.00 |
| 07/26/2019 | Imported Time Entry: Discuss case research assignment with MWS; research re: Jeffrey Epstein's criminal indictment and any civil lawsuits filed in connection with the indictment; draft and circulate findings to MWS and DAF. | JMP | 1.10 | $325.00 | $357.50 |
| 07/29/2019 | Imported Time Entry: Review and provide thoughts on summary judgment order to case team; email case team re: next steps; discuss next steps with case team and outside counsel | JGB | 1.80 | $1,165.00 | $2,097.00 |
| 07/29/2019 | Imported Time Entry: Review summary judgment order; discuss scheduling conference call with Court with case team; draft update email to funder. | MWS | 2.80 | $790.00 | $2,212.00 |
| 07/29/2019 | Imported Time Entry: Discuss summary judgment order with case team; draft and edit update to clients and draft correspondence to clients re: the same. | DAF | 2.10 | $395.00 | $829.50 |
| 07/29/2019 | Imported Time Entry: Review, save and code summary judgment order into case management system and Dropbox; email case team re: same; update case summary memorandum; draft chart re: | EDS | 1.40 | $325.00 | $455.00 |
| | claims after summary judgment; update JGB and MWS PACER email notifications; email DAF re: client email addresses and pseudonyms. | | | | |
| 07/30/2019 | Imported Time Entry: Email exchange with case team re: scheduling court conference and sealing summary judgment order; discuss order with outside counsel. | JGB | 0.50 | $1,165.00 | $582.50 |
| 07/30/2019 | Imported Time Entry: Discuss with case team scheduling court conference, sealing summary judgment order, trial strategy, summary judgment ruling, and estimated trial expenses; review and revise memo re: trial expenses; discuss order sealing with adversaries and case team. | MWS | 0.80 | $790.00 | $632.00 |
| 07/30/2019 | Imported Time Entry: Discuss case status and next steps with DAF; research re: Jeffrey Epstein and TVPA claims. | JMP | 0.30 | $325.00 | $97.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/30/2019 | Imported Time Entry: Discuss budget memorandum update with EDS and case team and coordinate update and circulation of the same. | DAF | 0.40 | $395.00 | $158.00 |
| 07/30/2019 | Imported Time Entry: Discuss case status and next steps with DAF; call judge's chambers re: scheduling court conference; email case team re: call to judge's chambers and scheduling court conference; review monthly matter hours entries in case management system; edit matters expenses estimates memorandum; email case team re: same. | EDS | 1.20 | $325.00 | $390.00 |
| 07/31/2019 | Imported Time Entry: Discuss court scheduling order, JPTO, and related issues with case team; draft and send case plan memorandum to case team. | MWS | 1.40 | $790.00 | $1,106.00 |
| 07/31/2019 | Imported Time Entry: Email exchanges with case team re: scheduling order, opposing counsel's request for adjournment, JS hours hours entries, and next steps. | JGB | 1.30 | $1,165.00 | $1,514.50 |
| 07/31/2019 | Imported Time Entry: Discuss case status and next steps with ACB; update expenses estimates memorandum; email case team re: same; review, save and code scheduling order from Court into Dropbox; update firm calendars re: scheduling deadline. | EDS | 0.20 | $325.00 | $65.00 |
| 07/31/2019 | Imported Time Entry: Discuss matter and next steps with MWS; discussions and email exchanges re: scheduling conference and trial preparation logistics with case team; phone calls and email exchanges with clients re: summary judgment order. | DAF | 1.10 | $395.00 | $434.50 |
| 08/01/2019 | Imported Time Entry: Discuss scheduling for client meetings with EDS. | HS | 0.10 | $325.00 | $32.50 |
| 08/01/2019 | Imported Time Entry: Discuss case status and next steps with DAF; draft joint pre-trial order. | JMP | 5.30 | $325.00 | $1,722.50 |
| 08/01/2019 | Imported Time Entry: Email exchanges with case team re: joint letter regarding sealing summary judgment order and adjournment request; review and edit letter requesting adjournment of pretrial conference. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 08/01/2019 | Imported Time Entry: Phone calls with clients re: summary judgment updates; discuss JPTO with JMP and MJD. | DAF | 0.40 | $395.00 | $158.00 |
| 08/01/2019 | Imported Time Entry: Email exchanges with case team and opposing counsel re: joint letter regarding sealing and pretrial conference adjournment; review and edit letter requesting adjournment of pretrial conference. | MWS | 0.70 | $790.00 | $553.00 |
| 08/01/2019 | Imported Time Entry: Discuss case status and next steps with DAF; discuss motions in limine with case team; assist JMP re: reviewing evidence for joint pretrial order; take notes for DAF's calls to clients re: case status; save and code notes from calls and voicemail from opposing counsel into case management system; save and code defendants' adjournment request and court order re: same into case management system and Dropbox; update matters estimated expenses memorandum; email case team re: same; review case plan memorandum; draft and edit letter to court re: pretrial conference adjournment request; file same; save and code filed letter into case management system and Dropbox. | EDS | 3.00 | $325.00 | $975.00 |

| 08/01/2019 | Imported Time Entry: Research, draft and edit joint pretrial order. | JMP | 7.60 | $325.00 | $2,470.00 |
|---|---|---|---|---|---|
| 08/02/2019 | Imported Time Entry: Discuss case status and next steps with PSG; complete weekly review of documents, filings, contacts, and other summary and general case information; research Jeffrey Epstein case docket; save and code documents from Epstein case into case management system; research federal civil trafficking cases; review docket in related state court matter; save and code filed letter to court re: unsealing summary judgment order into case management system and Dropbox. | EDS | 1.30 | $325.00 | $422.50 |
| 08/02/2019 | Imported Time Entry: Email JS re: matter hours entries. | MWS | 0.10 | $790.00 | $79.00 |
| 08/02/2019 | Imported Time Entry: Draft and edit joint pretrial order. | JMP | 5.10 | $325.00 | $1,657.50 |
| 08/02/2019 | Imported Time Entry: Email case team re: scheduling meetings with clients; review and provide thoughts on case plan memorandum; update internal trial memo. | JGB | 0.70 | $1,165.00 | $815.50 |
| 08/04/2019 | Imported Time Entry: Draft and send case plan memorandum to case team; email case team re: attachment order. | MWS | 0.20 | $790.00 | $158.00 |
| 08/04/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 08/05/2019 | Imported Time Entry: Email case team re: order in SDNY human trafficking case. | JGB | 0.10 | $1,165.00 | $116.50 |
| 08/05/2019 | Imported Time Entry: Discuss case status and next steps with ACB; save and code JGB expenses into case management system; email clients and case team re: trial preparation; email case team re: TVPA research; email JS re: matter hours entries; call ECF help desk re: JGB email notifications; save and code notes from call into case management system; email JGB re: ECF notifications. | EDS | 1.30 | $325.00 | $422.50 |
| 08/05/2019 | Imported Time Entry: Email case team re: client meetings and order in SDNY human trafficking case; email JS re: hours entries. | MWS | 0.30 | $790.00 | $237.00 |
| 08/06/2019 | Imported Time Entry: Discuss case status and next steps with DAF; email case team re: human trafficking case database; email clients and case team re: scheduling pretrial meeting; update firm calendar re: client meetings. | EDS | 0.80 | $325.00 | $260.00 |
| 08/07/2019 | Imported Time Entry: Email exchange with case team re: joint pretrial order schedule. | MWS | 0.10 | $790.00 | $79.00 |
| 08/07/2019 | Imported Time Entry: Email exchange with case team re: joint pretrial order schedule and scheduling pretrial client meetings. | JGB | 0.30 | $1,165.00 | $349.50 |
| 08/07/2019 | Imported Time Entry: Discuss case status and next steps with ACB; email clients and case team re: scheduling pretrial meetings; save and code JGB expense into case management system. | EDS | 0.50 | $325.00 | $162.50 |
| 08/08/2019 | Imported Time Entry: Email exchange with case team re: scheduling client meetings. | JGB | 0.20 | $1,165.00 | $233.00 |
| 08/08/2019 | Imported Time Entry: Discuss case status and next | EDS | 1.20 | $325.00 | $390.00 |

| | | | | | |
|---|---|---|---|---|---|
| | steps with ACB; email case team re: scheduling client meetings; call and email clients re: availability for pretrial meetings; save and code notes from calls to clients into case management system. | | | | |
| 08/08/2019 | Imported Time Entry: Phone calls and email exchanges with case team re: scheduling client meetings. | DAF | 0.20 | $395.00 | $79.00 |
| 08/09/2019 | Imported Time Entry: Discuss case status and next steps with DAF; complete weekly review of documents, filings, contacts, and other summary and general case information; save and code documents from related state court action into case management system; review, save and code defendant's motion for reconsideration into case management system and Dropbox; email case team re: client meetings schedule; add motion for reconsideration briefing schedule dates to firm calendar; email case team re: same. | EDS | 1.00 | $325.00 | $325.00 |
| 08/09/2019 | Imported Time Entry: Email exchange with case team re: motion for reconsideration; review motion and give thoughts. | JGB | 0.60 | $1,165.00 | $699.00 |
| 08/09/2019 | Imported Time Entry: Email case team re: pretrial filings; email JS re: status of compiling matter hours entries; draft and send case plan memorandum to case team. | MWS | 0.30 | $790.00 | $237.00 |
| 08/10/2019 | Imported Time Entry: Review and provide thoughts on case plan memorandum; email case team re: motions in limine and next steps. | JGB | 0.60 | $1,165.00 | $699.00 |
| 08/12/2019 | Imported Time Entry: Discuss case status and next steps with PSG. | HS | 0.10 | $325.00 | $32.50 |
| 08/12/2019 | Imported Time Entry: Discuss matter and next steps with JMP; review and edits JPTO and exhibit list; discuss letter re: extension of time with case team. | DAF | 0.60 | $395.00 | $237.00 |
| 08/12/2019 | Imported Time Entry: Discuss case status and next steps with PSG; discuss case assignments with DAF; draft and edit joint pre-trial order. | JMP | 7.80 | $325.00 | $2,535.00 |
| 08/12/2019 | Imported Time Entry: Discuss case status and next steps with PSG; draft letter to court re: extension for opposition to motion for reconsideration; email and discuss same with case team. | EDS | 0.90 | $325.00 | $292.50 |
| 08/12/2019 | Imported Time Entry: Email opposing counsel and case team re: extension for opposition to motion for | MWS | 0.20 | $790.00 | $158.00 |
| | reconsideration; email case team re: spoliation ruling. | | | | |
| 08/13/2019 | Imported Time Entry: Discuss flight logistics with case team; review rules re: reply deadlines and discuss same with case team. | DAF | 0.30 | $395.00 | $118.50 |
| 08/13/2019 | Imported Time Entry: Discuss case status and next steps with DAF; review flight options for clients; discuss arranging flights for clients' pretrial meetings with HS; edit letter to court re: motion for reconsideration opposition deadline; email case team re: same; draft email to client re: pretrial meeting flight. | EDS | 1.10 | $325.00 | $357.50 |
| 08/13/2019 | Imported Time Entry: Email case team and opposing counsel re: expert reimbursement. | MWS | 0.10 | $790.00 | $79.00 |
| 08/13/2019 | Imported Time Entry: Coordinate travel logistics with clients; search flights for same; discuss all with case team. | HS | 1.50 | $325.00 | $487.50 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 08/14/2019 | Imported Time Entry: Update firm calendars re: motion for reconsideration deadlines; discuss case status and next steps with ACB; discuss and email HS re: scheduling client flights. | EDS | 0.30 | $325.00 | $97.50 |
| 08/14/2019 | Imported Time Entry: Discuss case status and next steps with ACB; coordinate travel arrangements for upcoming client meetings; email clients re: same; search flights for same; discuss all with case team. | HS | 4.30 | $325.00 | $1,397.50 |
| 08/15/2019 | Imported Time Entry: Discuss case status and next steps with PSG; search flights for upcoming client meetings; arrange travel logistics for clients; save same in case management system and calendar; send confirmation emails to clients; follow up via email and calls with clients re: same. | HS | 4.20 | $325.00 | $1,365.00 |
| 08/16/2019 | Imported Time Entry: Email case team re: next event. | JGB | 0.10 | $1,165.00 | $116.50 |
| 08/16/2019 | Imported Time Entry: Email case team re: motion to reconsider, re: client meetings, re: and next event; draft and send case plan memorandum to case team. | MWS | 0.50 | $790.00 | $395.00 |
| 08/19/2019 | Imported Time Entry: Discuss case status and next steps with PSG; draft joint pre-trial order. | JMP | 7.70 | $325.00 | $2,502.50 |
| 08/20/2019 | Imported Time Entry: Discuss case status and next steps with DAF; draft motions in limine. | JMP | 2.10 | $325.00 | $682.50 |
| 08/21/2019 | Imported Time Entry: Discuss case status and next steps with ACB; draft, edit, and cirulate joint pre-trial order to DAF; research re: denial of a party's motion for reconsideration when the party has discovered no | JMP | 7.90 | $325.00 | $2,567.50 |
|  | new evidence and presented the arguments the court previously denied; draft and circulate research to DAF; research re: legal standard for a motion for reconsideration; draft and circulate legal standard section for motion for reconsideration to DAF; draft and edit motions in limine. |  |  |  |  |
| 08/21/2019 | Imported Time Entry: Discuss matter and next steps with MWS; review and edit motions in limine; draft and edit opp to motion to reconsider and discuss the same with MWS; review and edit JPTO; draft correspondence to case team re: update. | DAF | 10.50 | $395.00 | $4,147.50 |
| 08/21/2019 | Imported Time Entry: Discuss case status and next steps with ACB and DAF; arrange client hotels and flights for pretrial meetings; email and call clients and case team re: same; save and code notes from calls  to clients into case management system; draft opposition to motion for reconsideration; save and code expenses for client hotels into case managemnet system; save and code July invoice into case management system; call and leave message for JS re: matter hours entries; save and code notes from  call into case management system; review joint  pretrial order; review previous productions for joint pretrial order. | EDS | 5.90 | $325.00 | $1,917.50 |
| 08/21/2019 | Imported Time Entry: Discuss client hotel arrangements for pretrial meeting with case team. | MWS | 0.20 | $790.00 | $158.00 |
| 08/22/2019 | Imported Time Entry: Email case team re: motion for reconsideration and next steps. | MWS | 0.20 | $790.00 | $158.00 |
| 08/22/2019 | Imported Time Entry: Discuss case status and next steps with PSG; review and sort case e-mails; research re: motion for reconsideration legal standard; research re: Judge Cogan's prior decisions denying reconsideration. | JMP | 1.20 | $325.00 | $390.00 |

| 08/22/2019 | Imported Time Entry: Email case team re: motion for reconsideration and next steps; edit and provide thoughts on opposition to motion for reconsideration. | JGB | 0.90 | $1,165.00 | $1,048.50 |
|---|---|---|---|---|---|
| 08/22/2019 | Imported Time Entry: Discuss case status and next steps with PSG; arrange client flights and hotels for pretrial meetings; save and code expenses for same into case management system; email exchanges with clients re: hotel and flight arrangements; call client re: flight and hotel arrangements; save and code notes from calls to client into case management system; call JS re: matter hours entries; save and code notes from call to JS into case management system; email case | EDS | 4.10 | $325.00 | $1,332.50 |
| | team re: JS hours entries; review and edit monthly hours entries; edit opposition to motion for reconsideration; review summary judgment briefs and order for citations, evidence, and cases to use in motion for reconsideration; email case team re: same. | | | | |
| 08/23/2019 | Imported Time Entry: Discuss case status and next steps with DAF; email and call clients re: pretrial meeting logistics; save and code notes from calls to client into case management system; edit, finalize, file, print, and bind opposition to motion for reconsideration brief; draft cover letter and FedEx label for shipment of brief to Court; deliver same to FedEx; save and code email from JGB to JS re: fee split agreement into case management system; complete weekly review of documents, filings, contacts, and other summary and general case information; book client flights and hotel for pretrial meeting; take notes for MWS's attempted call to JS re: hours; save and code notes from attempted call into case management system; save and code filed brief into case management system and Dropbox. | EDS | 4.70 | $325.00 | $1,527.50 |
| 08/23/2019 | Imported Time Entry: Review and edit opposition to motion for reconsideration brief; email case team re: same. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 08/23/2019 | Imported Time Entry: Review and edit opposition to motion for reconsideration brief; email exchanges with case team re: same; draft and send case plan memorandum to case team; email opposing counsel and case team re: expert reimbursement. | MWS | 1.40 | $790.00 | $1,106.00 |
| 08/26/2019 | Imported Time Entry: Email case team re: client meeting arrangements. | JGB | 0.10 | $1,165.00 | $116.50 |
| 09/01/2019 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,165.00 | $116.50 |
| 09/02/2019 | Email reporter re: case status; email case team re: motion for reconsideration and trial outline thoughts. | JGB | 0.30 | $1,165.00 | $349.50 |
| 09/02/2019 | Discuss reporter request and motion for reconsideration and joint pretrial order with case team. | MWS | 0.40 | $790.00 | $316.00 |
| 09/03/2019 | Discuss case status and next steps with EDS. | DAF | 0.10 | $395.00 | $39.50 |
| 09/03/2019 | Discuss case status and next steps with DAF; save and code defendant's reply in further support of motion for reconsideration into case management system and Dropbox; update case summary memorandum; email case team re: same; call with client re: upcoming meeting; save and code notes | EDS | 1.70 | $325.00 | $552.50 |

| | | | | | |
|---|---|---|---|---|---|
| | from call into case management system; discuss client call with case team; save and code so ordered stipulations from related state court action into case management system; update firm calendars re: deadlines in related state court action; call hotel re: early check-in for clients; email clients re: same; draft Craigslist post for mock jury; email case team re: same; post mock jury request to Craigslist. | | | | |
| 09/03/2019 | Email exchange with reporter re: case status. | JGB | 0.10 | $1,165.00 | $116.50 |
| 09/03/2019 | Email EDS mock jury procedures. | KMB | 0.10 | $325.00 | $32.50 |
| 09/03/2019 | Discuss mock jury with case team. | MWS | 0.10 | $890.00 | $89.00 |
| 09/04/2019 | Discuss case status and next steps with EDS. | ACB | 0.10 | $525.00 | $52.50 |
| 09/04/2019 | Discuss case status and next steps with ACB; re-post Craigslist advertisement for mock jurors and troubleshoot advertisement removal; draft chart of potential jurors for mock trial; draft charts re: potential mock jurors; email case team re: estimated expenses; review and compile documents from previous productions for joint pretrial order. | EDS | 2.20 | $325.00 | $715.00 |
| 09/05/2019 | Discuss case status and next steps with EDS. | ACB | 0.10 | $525.00 | $52.50 |
| 09/05/2019 | Discuss case status and next steps with ACB; review and sort emails from potential mock jurors; arrange schedule of mock jurors for client meetings; email potential jurors. | EDS | 3.90 | $325.00 | $1,267.50 |
| 09/05/2019 | Review and email case team re: order on motion for reconsideration. | JGB | 0.50 | $1,165.00 | $582.50 |
| 09/05/2019 | Review and provide thoughts on motion for reconsideration order. | MWS | 0.40 | $790.00 | $316.00 |
| 09/06/2019 | Discuss case status and next steps with EDS. | DAF | 0.10 | $395.00 | $39.50 |
| 09/06/2019 | Review order re: motion for reconsideration and discuss the same with case team; discuss mock trial logistics with case team. | DAF | 0.60 | $395.00 | $237.00 |
| 09/06/2019 | Discuss case status and next steps with DAF; email mock jurors re: mock trial information; edit chart of potential mock juror information. | EDS | 0.50 | $325.00 | $162.50 |
| 09/06/2019 | Discuss client follow up email for upcoming meetings with case team; draft email re: same. | HS | 0.50 | $325.00 | $162.50 |
| 09/06/2019 | Email case team re: order on motion for reconsideration; email case team re: trial preparation. | JGB | 0.20 | $1,165.00 | $233.00 |
| 09/06/2019 | Email case team re: order on motion for reconsideration. | MWS | 0.10 | $790.00 | $79.00 |
| 09/08/2019 | Review and provide thoughts on case plan memorandum; call case team to discuss case status; email case team re: JS hours entries. | JGB | 0.70 | $1,165.00 | $815.50 |
| 09/08/2019 | Draft and send case plan memorandum to case team. | MWS | 0.20 | $790.00 | $158.00 |
| 09/09/2019 | Discuss matter and next steps with MWS and HS; coordination re: mock jury preparation and discuss same with EDS and HS; review confidentiality order and discuss same with MWS; draft correspondence to case team re: confidentiality. | DAF | 7.10 | $395.00 | $2,804.50 |

| 09/09/2019 | Discuss case status and next steps with PSG; discuss mock trial logistics with case team; email case team and client re: call to discuss case status; update case summary memorandum; take notes for DAF's call to client re: case status; save and code notes from call into case management system; email mock juror re: mock trial logistics; draft mock trial cross examination script; enters expenses into case management system. | EDS | 4.20 | $325.00 | $1,365.00 |
|---|---|---|---|---|---|
| 09/09/2019 | Discuss with analysts mock trial preparation. | ETK | 0.20 | $325.00 | $65.00 |
| 09/09/2019 | Discuss case status and next steps with PSG; check- in for client flights; send same information and hotel/ flight itinerary to clients; discuss same with clients and case team; follow up with mock jurors re: tomorrow's confirmation; discuss mock jurors compensation with EDS and MJN; draft mock trial cross examination script; discuss client meeting logistics with case team. | HS | 9.10 | $325.00 | $2,957.50 |
| 09/09/2019 | Email case team re: mock trial coordination; prepare for mock trial . | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 09/09/2019 | Review case plan memorandum; discuss case status and next steps with PSG; discuss mock trial and mock trial prep with case team. | KMB | 0.80 | $325.00 | $260.00 |
| 09/09/2019 | Discuss call with client with case team; email MJN re: expert reimbursement payment; discuss client mocks, prep for same, and related issues with case team. | MWS | 2.80 | $790.00 | $2,212.00 |
| 09/09/2019 | Discuss case status and next steps with EDS and HS; draft letter to Judge Cogan re: unsealing the MSJ order; prepare for mock trial cross examinations. | PSG | 3.40 | $670.00 | $2,278.00 |
| 09/10/2019 | Discuss case status and next steps with EDS and HS. | DAF | 0.10 | $395.00 | $39.50 |
| 09/10/2019 | Attention to cross examination scripts re: mock jury; attention to mock jury organization and logistics; attend mock jury; client follow up re: hotels and flights; post mortem re: mock jury; review motion for reconsideration and draft and review motion memo re: the same. | DAF | 4.10 | $395.00 | $1,619.50 |
| 09/10/2019 | Discuss case status and next steps with DAF; email exchanges with case team re: mock trial coordination and confidentiality; enter expenses into case management system; assist HS re: compiling and preparing exhibits for mock trial; save and code motion for reconsideration and accompanying documents into case management system; email case team re: same; draft mock trial cross examination script; save and code mock juror agreements and mock trial notes into case management system; research motion to dismiss order in human trafficking SDNY case; save and code same into case management system; draft motion for reconsideration motion memorandum. | EDS | 5.40 | $325.00 | $1,755.00 |
| 09/10/2019 | Assist with preparation for mock trial. | ETK | 0.30 | $325.00 | $97.50 |

| 09/10/2019 | Discuss case status and next steps with DAF; check in clients for upcoming flights; edit clients' cross scripts; coordinate with Hilton Garden Inn re: problems with clients' reservation; book lunch reservation for JGB meeting with clients; arrange flowers to send to clients; finalize mock jury agreements and confidentiality orders for mock trial; prepare exhibits of same; attend mock trial jury meetings; take notes for same; call Delta and United Airlines to change clients' booking; book new flights for clients; email same re: same; send mock trial exhibits to clients for review; email client re: confirmation for tomorrow's itinerary; email mock jurors re: participation confirmation for tomorrow; circulate Judge Engelmayer's decision noted in Page Six article in case management system. | HS | 11.40 | $325.00 | $3,705.00 |
| 09/10/2019 | Email case team re: evidence table and case summary memorandum; email exchanges with case team re: mock trial coordination and expenses through trial; email case team re: motion for reconsideration; meet with clients to discuss mock trial; advocate for clients at mock trial; email clients re: meeting tomorrow. | JGB | 4.70 | $1,165.00 | $5,475.50 |
| 09/10/2019 | Discuss case status and next steps with case team; assist HS prepare conference room for mock trials; follow up with hotels re: reservations; update existing incorrect reservations; follow up with various hotels re: credit card authorizations; check in client for flight. | KMB | 3.90 | $325.00 | $1,267.50 |
| 09/10/2019 | Discuss case budget with case team; email JS re: hours entries; attention to client mock trials and related issues; discuss same with case team; emails clients re: same. | MWS | 1.30 | $790.00 | $1,027.00 |
| 09/10/2019 | Preparation for mock trials of clients; review mock trial cross-scripts for Hillary Lawson and Kristina Hallman. | PSG | 4.70 | $670.00 | $3,149.00 |
| 09/11/2019 | Discuss case status and next steps with EDS and HS. | ACB | 0.10 | $525.00 | $52.50 |
| 09/11/2019 | Draft motion for reconsideration motion memo and correspond with case team re: the same; attention to mock jury script; attend mock jury and discuss same with case team. | DAF | 1.80 | $395.00 | $711.00 |
| 09/11/2019 | Discuss case status and next steps with ACB; call chambers re: summary judgment order; email exchanges with case team re: same; draft client mock trial cross examination script; compile exhibits for same; email mock jurors re: mock trial logistics; edit mock juror schedule chart; call client re: meeting tomorrow; save and code notes from call into case management system. | EDS | 2.30 | $325.00 | $747.50 |
| 09/11/2019 | Discuss case status and next steps with ACB and case team; email exchange with MJN re: credit card authorization form and other documents, and re: mock jury expenses; prepare for and attend mock trials; observe and take notes for same; coordinate check-in, authorization, and confirmation for clients' flights and hotels; send clients' confirmation emails for same; email client re: meeting rescheduling; send follow up emails to jurors for next day mock trial. | HS | 8.80 | $325.00 | $2,860.00 |
| 09/11/2019 | Meet with clients to discuss case status; email clients re: same; advocate for clients at mock trial; email case team re: mock trial logistics. | JGB | 5.70 | $1,165.00 | $6,640.50 |
| 09/11/2019 | Assist with mock jury preparation; email exchange with hotel re: booking issue; order ubers for clients. | KMB | 1.40 | $340.00 | $476.00 |

| 09/11/2019 | Email case team and opposing counsel re: expert reimbursement payments; email case team re: JS hours entries and summary judgment order. | MWS | 0.30 | $790.00 | $237.00 |
| 09/11/2019 | Preparation for mock trial (cross examination prep for Hillary Lawson and Kristina Hallman); Met with JGB to discuss cross-examination strategy; attend mock cross-examination/trial. | PSG | 5.00 | $670.00 | $3,350.00 |
| 09/12/2019 | Attention to mock trial; draft and edit MotM re: motion for reconsideration and correspond with case team re: the same. | DAF | 1.60 | $395.00 | $632.00 |
| 09/12/2019 | Discuss case status and next steps with PSG; meet with client to prepare for mock trial; email mock jurors re: mock trial logistics; edit mock juror schedule memorandum. | EDS | 0.70 | $325.00 | $227.50 |
| 09/12/2019 | Discuss case status and next steps with PSG; prepare for and attend client's mock trial; take notes for same; discuss same with case team; coordinate clients' flight check-ins, hotel reservations, and other related  issues; coordinate mock jurors for upcoming mock trial. | HS | 5.20 | $325.00 | $1,690.00 |
| 09/12/2019 | Email exchange with opposing counsel re: scheduling call; review and edit motion for reconsideration motion memorandum; email case team re: following up with client regarding motion; call with opposing counsel; advocate for client at mock trial; meet with client to prepare for mock trial; email JS re: hours entries; discuss with outside counsel. | JGB | 4.70 | $1,165.00 | $5,475.50 |
| 09/12/2019 | Email case team re: motion for reconsideration motion memorandum; email JS re: hours entries. | MWS | 0.30 | $790.00 | $237.00 |
| 09/12/2019 | Discuss case status and next steps with EDS and HS. | PSG | 0.10 | $670.00 | $67.00 |
| 09/12/2019 | Preparation for mock cross-examination of Lauren Fuller; mock cross-examination of Lauren Fuller. | PSG | 2.50 | $670.00 | $1,675.00 |
| 09/13/2019 | Email exchange with case team re: motion for reconsideration; email opposing counsel re: sealed copy of motion; draft and edit MotM re: motion for reconsideration. | DAF | 0.90 | $395.00 | $355.50 |
| 09/13/2019 | Discuss case status and next steps with EDS and HS. | DAF | 0.10 | $395.00 | $39.50 |
| 09/13/2019 | Discuss case status and next steps with DAF; save and code defendant's motion for reconsideration and accompanying documents into case management system and Dropbox; email case team re: sealed motion for reconsideration; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.80 | $325.00 | $260.00 |
| 09/13/2019 | Discuss case status and next steps with DAF; follow up with client re: flight information; send client email to case team; discuss same with case team; follow up with Hilton Garden Inn re: client receipt; follow up with client re: rescheduling meeting. | HS | 0.60 | $325.00 | $195.00 |
| 09/13/2019 | Email case team re: motion for reconsideration; review correspondence. | JGB | 0.30 | $1,165.00 | $349.50 |
| 09/13/2019 | Email case team and opposing counsel re: motion for reconsideration. | MWS | 0.20 | $790.00 | $158.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 09/15/2019 | Draft and edit motion memo re: opposition to motion for reconsideration and discuss the same with case team. | DAF | 0.70 | $395.00 | $276.50 |
| 09/15/2019 | Review and provide thoughts on case plan memorandum; email exchange with case team re: mock trials and availability for upcoming client meetings; review and edit motion for reconsideration motion memorandum; email client re: scheduling meeting. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 09/15/2019 | Email case team re: availability for client meeting; draft and send case plan memorandum to case team. | MWS | 0.20 | $790.00 | $158.00 |
| 09/15/2019 | Draft email summary of cross examinations of Lauren Fuller and Kristina Hallman. | PSG | 0.70 | $670.00 | $469.00 |
| 09/16/2019 | Attention to motion for reconsideration opp and research case law re: the same; review correspondence re: brief and draft and edit the same. | DAF | 3.10 | $395.00 | $1,224.50 |
| 09/16/2019 | Discuss case status and next steps with PSG; draft cross examination script of client for mock trial; compile exhibits for same; review previous productions for use in joint pretrial order. | EDS | 4.90 | $325.00 | $1,592.50 |
| 09/16/2019 | Discuss case status and next steps with PSG; prepare for client's mock trial; discuss client mock trial date with case team; contact potential mock jurors to confirm participation in mock trial; email MJN re: mock jurors' compensation; email client re: follow up on upcoming meeting. | HS | 2.70 | $325.00 | $877.50 |
| 09/16/2019 | Email case team re: thoughts for opposition to motion for reconsideration. | JGB | 0.20 | $1,165.00 | $233.00 |
| 09/16/2019 | Contact JS re: hours entries; email case team re: same. | MWS | 0.20 | $790.00 | $158.00 |
| 09/16/2019 | Discuss case status and next steps with EDS and HS. | PSG | 0.10 | $670.00 | $67.00 |
| 09/17/2019 | Discuss case status and next steps with EDS and HS. | DAF | 0.10 | $395.00 | $39.50 |
| 09/17/2019 | Discuss case status and next steps with DAF; save and code JGB and DAF expenses into case management system; draft and edit clients' mock trial cross examination scripts; compile exhibits for same; meet with client to discuss case status and next steps. | EDS | 3.30 | $325.00 | $1,072.50 |
| 09/17/2019 | Discuss case status and next steps with DAF; prepare for and attend client's mock trial; discuss client's rescheduling meeting with case team; arrange mock jurors for upcoming mock trial; coordinate with same for same day mock; send mock jury confidentiality email to case team. | HS | 4.80 | $325.00 | $1,560.00 |
| 09/17/2019 | Email case team re: schedule for client meeting; meet with and advocate for client at mock trial. | JGB | 2.90 | $1,165.00 | $3,378.50 |
| 09/17/2019 | Prepare conference room for mock trial; order cab for client. | KMB | 0.80 | $325.00 | $260.00 |
| 09/17/2019 | Email exchange with case team re: estimated matter expenses through trial. | MWS | 0.20 | $790.00 | $158.00 |
| 09/17/2019 | Review mock cross script of Macey Speight; mock cross examination of Macey Speight. | PSG | 1.80 | $670.00 | $1,206.00 |
| 09/18/2019 | Discuss case status and next steps with EDS, HS, ETK. | ACB | 0.10 | $525.00 | $52.50 |

| 09/18/2019 | Attention to mock cross script; attend mock jury trial; meeting with client re: next steps; draft summary email to JGB; draft and edit JPTO and discussions with case team re: the same; discussions with case team re: motion to reconsider declarations; draft and edit motion to reconsider opposition. | DAF | 7.10 | $395.00 | $2,804.50 |
| 09/18/2019 | Discuss case status and next steps with ACB; call and meet with client re: mock trial; discuss opposition to motion for reconsideration with case team; email case team re: settlement offer. | EDS | 1.20 | $325.00 | $390.00 |
| 09/18/2019 | Discuss case status and next steps with ACB; prepare conference room for mock trial; email exchange with JGB re: meeting with client; multiple phone calls to client re: status of arrival; attend mock trial and take notes; clean conference room after mock trial; scan and code mock jurors' notes, payment acknowledgment forms, and confidentiality agreements into case management system. | ETK | 4.20 | $325.00 | $1,365.00 |
| 09/18/2019 | Discuss case status and next steps with ACB; coordinate with mock jurors for mock trial attendance; prepare for client's mock trial; attend to client during same. | HS | 5.50 | $325.00 | $1,787.50 |
| 09/18/2019 | Email case team re: drafting client declarations; review and edit opposition to motion for | JGB | 0.90 | $1,165.00 | $1,048.50 |
| | reconsideration; email clients and case team re: settlement offer. | | | | |
| 09/18/2019 | Email exchanges with case team re: opposition to motion for reconsideration; email case team re: joint pretrial order. | MWS | 0.30 | $790.00 | $237.00 |
| 09/18/2019 | Review cross examination script for Rosemarie Peterson. | PSG | 0.70 | $670.00 | $469.00 |
| 09/19/2019 | Draft and edit motion to reconsider opposition and correspond with case team re: the same; draft and edit JPTO. | DAF | 3.40 | $395.00 | $1,343.00 |
| 09/19/2019 | Discuss case status and next steps with PSG; save and code defendant's memorandum of law in support of motion to compel in related state court case into case management system; email case team re: same; take notes for MWS's calls to clients; save and code notes from same into case management system; save and code expenses into case management system; update firm calendar re: related state court action court conference; discuss settlement offer and next steps with case team. | EDS | 1.40 | $325.00 | $455.00 |
| 09/19/2019 | Discuss case status and next steps with PSG; email case team re: rescheduling client's mock trial. | HS | 0.20 | $325.00 | $65.00 |
| 09/19/2019 | Email case team re: drafting client declarations; review and edit opposition to motion for reconsideration; email clients and case team re: settlement offer. | JGB | 1.80 | $1,165.00 | $2,097.00 |
| 09/19/2019 | Discuss opposition to motion for reconsideration with case team; review and comment on work product re: same; discuss joint pretrial order with case team; review and comment on work product re: same. | MWS | 4.10 | $790.00 | $3,239.00 |
| 09/19/2019 | Discuss case status and next steps with EDS and HS. | PSG | 0.10 | $670.00 | $67.00 |
| 09/20/2019 | Attention to motion to reconsider opposition brief; correspond with case team re: the same. | DAF | 6.00 | $395.00 | $2,370.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/20/2019 | Discuss case status and next steps with HS and EDS. | DAF | 0.10 | $395.00 | $39.50 |
| 09/20/2019 | Discuss case status and next steps with DAF; contact clients re: information needed for opposition to motion for reconsideration; edit joint pretrial order; discuss and email case team re: same; calculate monetary distribution of potential settlement amounts; email case team re: same. | EDS | 1.60 | $325.00 | $520.00 |
| 09/20/2019 | Discuss case status and next steps with DAF; post on Craigslist re: mock jury; email case team re: upcoming client meeting; email client re: same; calls and emails with clients re: question for motion. | HS | 2.10 | $325.00 | $682.50 |
| 09/20/2019 | Email client re: settlement offer; email case team and client re: scheduling meeting; review and edit opposition to motion for reconsideration. | JGB | 0.70 | $1,165.00 | $815.50 |
| 09/20/2019 | Email exchange with case team re: opposition to motion for reconsideration. | MWS | 0.10 | $790.00 | $79.00 |
| 09/21/2019 | Research case law re: motion to reconsider, draft the same; incorporate edits into motion to reconsider. | DAF | 3.40 | $395.00 | $1,343.00 |
| 09/21/2019 | Review and revise opposition to motion to reconsider protective order. | MWS | 1.90 | $890.00 | $1,691.00 |
| 09/22/2019 | Research, draft, edit motion for reconsideration and multiple discussions with case team and MWS re: the same. | DAF | 10.90 | $395.00 | $4,305.50 |
| 09/22/2019 | Email exchanges with case team re: opposition to motion for reconsideration and joint pretrial order; review and provide thoughts on case plan memorandum. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 09/22/2019 | Email exchanges with case team re: opposition to motion for reconsideration and joint pretrial order; email case team re: estimated expenses for matter; email opposing counsel re: expert reimbursement payments; review and edit opposition to motion for reconsideration; draft and send case plan memorandum. | MWS | 2.20 | $790.00 | $1,738.00 |
| 09/23/2019 | Attention to motion for reconsideration opposition. | DAF | 6.10 | $395.00 | $2,409.50 |
| 09/23/2019 | Discuss case status and next steps with PSG; discuss joint pretrial order and opposition to motion for reconsideration with case team. | EDS | 0.20 | $325.00 | $65.00 |
| 09/23/2019 | Review and edit opposition to motion for reconsideration; email case team re: same. | JGB | 1.30 | $1,165.00 | $1,514.50 |
| 09/23/2019 | Email case team re: JS hours and opposition to motion for reconsideration; discuss opposition to motion to reconsider protective order with case team; review and revise same. | MWS | 3.30 | $790.00 | $2,607.00 |
| 09/23/2019 | Discuss case status and next steps with EDS. | PSG | 0.10 | $670.00 | $67.00 |
| 09/24/2019 | Attention to motion for reconsideration and draft and finalize the same. | DAF | 4.10 | $395.00 | $1,619.50 |
| 09/24/2019 | Discuss case status and next steps with HS. | DAF | 0.10 | $395.00 | $39.50 |

| 09/24/2019 | Review and edit citations in opposition to motion for reconsideration brief; correspond with case team re: same; compile exhibits for opposition to motion for reconsideration brief; email JS re: hours; save and code certificate of destruction from Complete Discovery Source into case management system; review docket re: text order for use in opposition to motion for reconsideration brief; draft letter to Court re: filing under seal; draft transmittal letter of brief to Court; redact and prepare exhibits to file re: opposition to motion for reconsideration; review and edit JGB declaration in support of plaintiffs' memorandum of law in opposition to motion for reconsideration. | EDS | 5.00 | $325.00 | $1,625.00 |
| 09/24/2019 | Discuss edits to motion to reconsider with EDS; perform factual citation check on same; perform a line edit on the joint pretrial order, JGB's declaration is support of plaintiffs' opposition to defendants' motion for reconsideration, under seal letter to Judge Cogan; review table of contents and table of authorities for motion to reconsider with KMB. | ETK | 4.30 | $325.00 | $1,397.50 |
| 09/24/2019 | Discuss case status and next steps with DAF; line edit and fact check plaintiffs' memorandum of law in opposition to defendants' motion for reconsideration; finalize declaration and brief; file public version of same via electronic court filing; email same and sealed version to opposing counsel; review Judge Cogan's rules; discuss all with case team. | HS | 8.80 | $325.00 | $2,860.00 |
| 09/24/2019 | Email case team re: funding and Complete Discovery Source's certificate of data destruction. | JGB | 0.90 | $1,165.00 | $1,048.50 |
| 09/24/2019 | Perform legal and factual citation check on opposition to motion for reconsideration; insert edits into brief; draft JGB declaration; discuss brief status with case team; insert table of contents and table of authorities; finalize declaration and brief; assist HS with filing. | KMB | 14.20 | $340.00 | $4,828.00 |
| 09/24/2019 | Review and revise opposition to motion for reconsideration; coordinate and supervise finalization and filing of same; discuss same with case team; email JS re: hours; email case team and Complete Discovery Source re: certificate of data destruction. | MWS | 7.90 | $790.00 | $6,241.00 |
| 09/25/2019 | Discuss case status and next steps with HS and EDS. | ACB | 0.10 | $525.00 | $52.50 |
| 09/25/2019 | Attention to JPTO and discuss next steps with case team. | DAF | 0.60 | $395.00 | $237.00 |
| 09/25/2019 | Discuss case status and next steps with ACB; save and code filed opposition to motion for reconsideration into Dropbox; file sealed opposition to motion for reconsideration; email opposing counsel re: same; draft and file letter requesting leave to file under seal; velobind and prepare opposition brief for shipment to Court; save and code expenses into case management system; email JS re: hours; call electronic filing help desk re: unable to file document under seal; save and code notes from call into case management system. | EDS | 1.80 | $325.00 | $585.00 |
| 09/25/2019 | Discuss case status and next steps with ACB; print and prepare courtesy copies of recently filed documents to the Court; send same to Court via courier; enter expense for same in case management system; discuss all with case team. | HS | 1.80 | $325.00 | $585.00 |
| 09/25/2019 | Email case team and opposing counsel re: expert reimbursement payments; email JS re: hours. | MWS | 0.20 | $790.00 | $158.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 09/26/2019 | Save and code electronic order re: filing under seal into case management system and Dropbox; email case team re: joint pretrial order due date; update case summary memorandum. | EDS | 0.50 | $325.00 | $162.50 |
| 09/26/2019 | Scan client mock trial notes and confidentiality agreements and save in case management system; draft examination scripts for same. | HS | 1.50 | $325.00 | $487.50 |
| 09/26/2019 | Email exchange with case team re: order granting motion to file under seal. | JGB | 0.10 | $1,165.00 | $116.50 |
| 09/26/2019 | Email client re: settlement offer and next steps; email exchange with case team re: order granting motion to file under seal; discuss JPTO and related issues with case team. | MWS | 0.20 | $790.00 | $158.00 |
| 09/27/2019 | Discuss case status and next steps with PSG; save and code transportation expense into case management system; review, save and code filed motion to compel from related state court action into case management system; email case team re: same. | EDS | 0.70 | $325.00 | $227.50 |
| 09/27/2019 | Discuss case status and next steps with PSG. | HS | 0.10 | $325.00 | $32.50 |
| 09/27/2019 | Draft and send case plan memorandum; email case team re: obtaining transcript from hearing in related state court action; update clients on recommended Powers counteroffer and Thomas action. | MWS | 0.20 | $790.00 | $158.00 |
| 09/27/2019 | Discuss case status and next steps with HS and EDS. | PSG | 0.10 | $670.00 | $67.00 |
| 09/28/2019 | Discuss upcoming briefing and calendaring of same with case team. | MWS | 0.10 | $790.00 | $79.00 |
| 09/29/2019 | Review and provide thoughts on case plan memorandum. | JGB | 0.30 | $1,165.00 | $349.50 |
| 09/30/2019 | Discuss case status and next steps with PSG; email case team re: Google alerts; save and code MWS message to JS into case management system; email opposing counsel re: previous production; discuss same with case team; complete monthly review of documents, filings, contacts, and other summary and general case information. | EDS | 1.00 | $325.00 | $325.00 |
| 09/30/2019 | Email JS re: hours; email exchanges with case team re: Google alerts, and re: client voicemail; discuss JPTO, evidence table, and related issues with case team; review JPTO and motions in limine; provide comments to DAF re: same. | MWS | 0.20 | $890.00 | $178.00 |
| 09/30/2019 | Discuss case status and next steps with EDS. | PSG | 0.10 | $670.00 | $67.00 |
| 10/01/2019 | Draft and edit JPTO. | DAF | 2.00 | $420.00 | $840.00 |
| 10/01/2019 | Email case team re: AUSA contacts, conference call, and evidence table; review and provide thoughts on case plan memorandum. | MWS | 0.30 | $890.00 | $267.00 |
| 10/01/2019 | Email case team re: witness arrangements and schedule for filing joint pretrial order. | JGB | 0.20 | $1,300.00 | $260.00 |
| 10/01/2019 | Draft and edit JPTO. | DAF | 4.10 | $420.00 | $1,722.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/2019 | Discuss case status and next steps with DAF; review defendants' exhibit list; review previous productions and joint pretrial order; compile documents from same in Dropbox folder; discuss same with case team; return hard drive and flashdrive of discovery data to evidence locker; email case team re: same; draft table re: joint pretrial order and evidence table comparison; create conference call dial-in; circulate same to case team; call JS re: hours. | EDS | 5.60 | $340.00 | $1,904.00 |
| 10/01/2019 | Discuss issues with discovery documents with case team; search for discovery documents. | KMB | 0.30 | $340.00 | $102.00 |
| 10/01/2019 | Witness EDS remove and return evidence from evidence locker; attempted phone calls with DAF to client and take phone notes; add and code phone notes into case management system. | ETK | 0.60 | $340.00 | $204.00 |
| 10/02/2019 | No Charge: Discuss case status and next steps with EDS. | ACB | 0.10 | $0.00 | $0.00 |
| 10/02/2019 | Attention to JPTO and discuss the same with case team. | DAF | 7.30 | $420.00 | $3,066.00 |
| 10/03/2019 | Review documents re: JPTO and update objections re: the same; review Defendants' deposition designations and draft objections re: the same; review deposition transcripts re: Plaintiffs' designations and incorporate the same; multiple phone calls and email exchanges re: JPTO and next steps. | DAF | 7.20 | $420.00 | $3,024.00 |
| 10/03/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 10/04/2019 | No Charge: Discuss case status and next steps with EDS. | DAF | 0.10 | $0.00 | $0.00 |
| 10/04/2019 | Discuss case status and next steps with DAF; edit joint pretrial order; review deposition transcripts for use in joint pretrial order; review and compile exhibits to joint pretrial order; take notes for conference call with opposing counsel re: joint pretrial order; save and code notes into case management system; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 7.40 | $340.00 | $2,516.00 |
| 10/04/2019 | Draft and edit JPTO; | DAF | 6.20 | $420.00 | $2,604.00 |
| 10/04/2019 | Edit Joint Pre-trial Order. | SZL | 1.90 | $340.00 | $646.00 |
| 10/04/2019 | Conference call with opposing counsel re: joint pretrial order. | MWS | 0.60 | $890.00 | $534.00 |
| 10/04/2019 | Assist formatting JPTO. | KMB | 0.20 | $340.00 | $68.00 |
| 10/05/2019 | Draft and edit JPTO. | DAF | 10.10 | $420.00 | $4,242.00 |
| 10/05/2019 | Call with DAF re: JPTO and related issues. | MWS | 0.70 | $890.00 | $623.00 |
| 10/06/2019 | Draft and edit JPTO. | DAF | 5.10 | $420.00 | $2,142.00 |
| 10/07/2019 | Attention to JPTO. | DAF | 4.90 | $420.00 | $2,058.00 |
| 10/07/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 10/07/2019 | Discuss case status and next steps with PSG; create and circulate dial-in for conference call with opposing counsel; take notes for conference call with opposing counsel; save and code same into case management | EDS | 5.80 | $340.00 | $1,972.00 |

system; review and edit joint pretrial order; review exhibits to joint pretrial order; discuss same with case team.

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/07/2019 | Discuss JPTO and related issues with DAF; call with opposing counsel re: same. | MWS | 3.60 | $890.00 | $3,204.00 |
| 10/08/2019 | No Charge: Discuss case status and next steps with EDS. | DAF | 0.10 | $0.00 | $0.00 |
| 10/08/2019 | Discuss case status and next steps with DAF; review and edit joint pretrial order and deposition designations; call and email JS re: hours; save and code notes from call into case management system; save and code letter to court re: joint pretrial order extension into case management system and Dropbox; update case summary memorandum; take notes for DAF's call to opposing counsel; save and code same into case management system; draft memorandum re: dates of encounters between plaintiffs and defendant. | EDS | 7.10 | $340.00 | $2,414.00 |
| 10/08/2019 | Edit objection document in preparation for deposition. | SZL | 1.40 | $340.00 | $476.00 |
| 10/08/2019 | Review and edit joint pretrial order and deposition designations; phone call with opposing counsel re: JPTO meet and confer and discuss same with case team; review EDS memorandum re: dates. | DAF | 7.20 | $420.00 | $3,024.00 |
| 10/10/2019 | No Charge: Discuss case status and next steps with EDS. | ACB | 0.10 | $0.00 | $0.00 |
| 10/10/2019 | Discuss case status and next steps with ACB; review and edit joint pretrial order and deposition designations; compile exhibits to joint pretrial order in Dropbox; discuss same with case team; email clients re: availability for trial. | EDS | 6.30 | $340.00 | $2,142.00 |
| 10/10/2019 | Attention to JPTO; | DAF | 2.50 | $420.00 | $1,050.00 |
| 10/10/2019 | Discuss JPTO and related pre-trial issues with case team. | MWS | 1.70 | $890.00 | $1,513.00 |
| 10/11/2019 | No Charge: Discuss case status and next steps with EDS. | DAF | 0.10 | $0.00 | $0.00 |
| 10/11/2019 | Attention to JPTO; phone call with opposing counsel re: the same. | DAF | 5.20 | $420.00 | $2,184.00 |
| 10/12/2019 | Review and edit pretrial conference argument memorandum; review and provide thoughts on case plan memorandum; email case team re: thoughts on motion to enforce settlement filed in related state court matter. | JGB | 2.30 | $1,300.00 | $2,990.00 |
| 10/12/2019 | Draft and send case plan memorandum to case team. | MWS | 0.20 | $890.00 | $178.00 |
| 10/13/2019 | Review JPTO exhibits and coordinate printing of the same; attention to JPTO. | DAF | 7.40 | $420.00 | $3,108.00 |
| 10/14/2019 | Coordinate printing and organization of JPTO documents with vendor; review and edit JPTO | DAF | 6.20 | $420.00 | $2,604.00 |
| 10/14/2019 | Discuss JPTO and related issues with case team. | MWS | 1.70 | $890.00 | $1,513.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/2019 | Discuss case status and next steps with DAF; review and edit joint pretrial order; coordinate with Transperfect re: printing and delivering joint pretrial order exhibits; email case team re: spoliation electronic order; finalize amended payment stipulation; email opposing counsel re: same; prepare exhibits to joint pretrial order; file joint pretrial order; review New York Post article re: related state court action; email case team re: same; save and code meal expense into case management system. | EDS | 9.20 | $340.00 | $3,128.00 |
| 10/15/2019 | No Charge: Discuss case status and next steps with EDS. | DAF | 0.10 | $0.00 | $0.00 |
| 10/15/2019 | Email exchange with case team re: joint pretrial order. | JGB | 0.40 | $1,300.00 | $520.00 |
| 10/15/2019 | Discuss JPTO and related issues with case team. | MWS | 4.40 | $890.00 | $3,916.00 |
| 10/15/2019 | Discuss case status and next steps with DAF. | HS | 0.10 | $340.00 | $34.00 |
| 10/15/2019 | No Charge: Discuss case status and next steps with EDS. | ACB | 0.10 | $0.00 | $0.00 |
| 10/15/2019 | Assist with formatting joint pre-trial order. | KMB | 0.30 | $340.00 | $102.00 |
| 10/15/2019 | Attention to finalizing JPTO; draft and edit amended payment stipulation and coordinate finalization of the same; multiple email exchanges with case team and opposing counsel re: JPTO. | DAF | 11.90 | $420.00 | $4,998.00 |
| 10/16/2019 | Email JS re: hours; email case team re: pretrial conference argument memorandum; review and edit same. | JGB | 1.80 | $1,300.00 | $2,340.00 |
| 10/16/2019 | Save and code filed joint pretrial order into case management system; email opposing counsel re: joint pretrial order exhibits; compile joint pretrial order exhibits into Dropbox; prepare filed joint pretrial order for delivery to court; call courier re: joint pretrial order delivery; save and code expenses into case management system; draft calendar re: case team and client availability for trial; email clients re: trial availability. | EDS | 4.30 | $340.00 | $1,462.00 |
| 10/16/2019 | Cross-check JPTO exhibits with firm database; discuss same with case team. | HS | 1.50 | $340.00 | $510.00 |
| 10/16/2019 | Attention to editing and re-filing JPTO; draft and edit pretrial conference argument memorandum and discuss the same with case team. | DAF | 7.10 | $420.00 | $2,982.00 |
| 10/17/2019 | Email case team re: pretrial conference argument memorandum and following up with opposing counsel re: joint pretrial order exhibits. | JGB | 0.40 | $1,300.00 | $520.00 |
| 10/17/2019 | Discuss case status and next steps with EDS. | PSG | 0.10 | $715.00 | $71.50 |
| 10/17/2019 | No Charge: Discuss case status and next steps with HS. | PSG | 0.10 | $0.00 | $0.00 |
| 10/17/2019 | Discuss case status and next steps with PSG; review and annotate deposition transcripts for pretrial conference; review and cross-check JPTO exhibits with case Dropbox; discuss all with case team. | HS | 6.80 | $340.00 | $2,312.00 |
| 10/17/2019 | Draft and edit pretrial conference argument memorandum; draft and edit evidence table and discuss same with case team; annotations re: pretrial conference. | DAF | 5.20 | $420.00 | $2,184.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2019 | Discuss PTC and related issues with case team. | MWS | 0.60 | $890.00 | $534.00 |
| 10/18/2019 | No Charge: Discuss case status and next steps with EDS and HS. | DAF | 0.10 | $0.00 | $0.00 |
| 10/18/2019 | Discuss case status and next steps with DAF; call and email clients re: trial availability; draft electronic devices request for pretrial conference; annotate defendants' and plaintiffs' joint pretrial order exhibits; email exchange with case team re: deposition videos; review and save same into Dropbox; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 5.10 | $340.00 | $1,734.00 |
| 10/18/2019 | Email exchange with case team re: deposition videos; review motion to reconsider decision; email case team re: client follow up and motion for reconsideration decision; discuss client next steps with MWS. | JGB | 1.80 | $1,300.00 | $2,340.00 |
| 10/18/2019 | Draft and send case plan memorandum to case team; discuss PTC prep and related issues with case team; review and analyze MTC order; discuss same with case team. | MWS | 1.20 | $890.00 | $1,068.00 |
| 10/18/2019 | Discuss case status and next steps with DAF. | HS | 0.10 | $340.00 | $34.00 |
| 10/19/2019 | Edit annotations re: pretrial conference; draft and edit PTC arg memo. | DAF | 4.00 | $420.00 | $1,680.00 |
| 10/19/2019 | Review pretrial conference argument memorandum; email case team re: pretrial conference preparation. | MWS | 0.90 | $890.00 | $801.00 |
| 10/20/2019 | Attention to annotations re: pretrial conference argument memorandum. | DAF | 7.40 | $420.00 | $3,108.00 |
| 10/20/2019 | Email exchanges with case team re: pretrial conference preparation status. | JGB | 0.20 | $1,300.00 | $260.00 |
| 10/20/2019 | Review exhibits and argument memorandum for pretrial conference; email exchanges with case team re: same. | MWS | 1.70 | $890.00 | $1,513.00 |
| 10/21/2019 | Review and provide thoughts on case plan memorandum; email case team re: updating matter Dropbox, saving docket sheet into same, and electronic devices request; discuss pretrial conference with case team; email exchange with JS re: hours. | JGB | 2.30 | $1,300.00 | $2,990.00 |
| 10/21/2019 | Attention to updating pretrial conference argument memorandum and correspond with case team re: the same. | DAF | 1.30 | $420.00 | $546.00 |
| 10/21/2019 | No Charge: Discuss case status and next steps with EDS and HS. | PSG | 0.10 | $0.00 | $0.00 |
| 10/21/2019 | Discuss case status and next steps with PSG and case team; save and code JGB meal expenses into case management system; email clients re: scheduling calls to discuss case status; take notes for MWS's calls with clients re: case status and next steps; save and code notes from calls into case management system; annotate deposition transcripts for pretrial conference; draft press release; email case team re: same; meet with case team to prepare for pretrial conference; edit pretrial conference argument memorandum and trial availability calendar. | EDS | 8.50 | $340.00 | $2,890.00 |
| 10/21/2019 | Discuss case status and next steps with PSG; review and annotate deposition transcripts for pretrial conference. | HS | 5.00 | $340.00 | $1,700.00 |

| 10/21/2019 | Discuss pretrial conference with case team; email case team re: electronic devices request; review and edit press statement; calls with clients to discuss case status and next steps. | MWS | 2.80 | $890.00 | $2,492.00 |
|---|---|---|---|---|---|
| 10/21/2019 | Annotate deposition transcript re: objections. | SZL | 0.60 | $340.00 | $204.00 |
| 10/21/2019 | Review and edit letter to allow JGB and DAF to use electronic devices at court conference. | ETK | 0.10 | $340.00 | $34.00 |
| 10/22/2019 | Email clients and case team re: proceeding pseudonymously, defendant's settlement offer, and next steps; email and discuss pretrial conference preparation with case team; draft and send amended thoughts on case plan memorandum to case team. | JGB | 1.70 | $1,300.00 | $2,210.00 |
| 10/22/2019 | Email and call clients and case team re: proceeding pseudonymously, defendant's settlement offer, and next steps; email opposing counsel re: settlement offer. | MWS | 3.80 | $890.00 | $3,382.00 |
| 10/22/2019 | No Charge: Discuss case status and next steps with HS. | DAF | 0.10 | $0.00 | $0.00 |
| 10/22/2019 | Discuss case status and next steps with DAF; review and annotate deposition transcripts for pretrial conference; calls with clients re: pretrial conference and recent case updates; code and save phone notes in case management system. | HS | 3.60 | $340.00 | $1,224.00 |
| 10/22/2019 | No Charge: Discuss case status and next steps with EDS and KMB. | DAF | 0.10 | $0.00 | $0.00 |
| 10/22/2019 | Edits to PTC argument memo; email exchange with case team re: amended complaint; coordinate edits to complaint; draft and edit letter to opposing counsel re: amended complaint. | DAF | 4.10 | $420.00 | $1,722.00 |
| 10/22/2019 | Discuss case status and next steps with DAF: prepare hard copies of annotated JPTO exhibits for pretrial hearing; insert objections into Defendants' deposition designations. | KMB | 5.10 | $340.00 | $1,734.00 |
| 10/23/2019 | Discuss preparation of amended complaint and related issues with case team. | MWS | 2.10 | $890.00 | $1,869.00 |
| 10/23/2019 | No Charge: Discuss case status and next steps with EDS and HS. | ACB | 0.10 | $0.00 | $0.00 |
| 10/23/2019 | Discuss case status and next steps with ACB; draft emails to clients re: case status and next steps; email case team re: defendant's text message production; draft letter to court requesting extension of time to file amended complaint; annotate deposition transcripts for pretrial conference; draft third amended complaint; email exchanges with case team re: same; edit press release re: third amended complaint; compile dates of clients' encounters with defendants; email case team re: same. | EDS | 6.00 | $340.00 | $2,040.00 |
| 10/23/2019 | Discuss case status and next steps with ACB. | HS | 0.10 | $340.00 | $34.00 |
| 10/23/2019 | Attention to letter re: complaint changes and discuss same with case team. | DAF | 1.70 | $420.00 | $714.00 |
| 10/23/2019 | Review and provide thoughts on letter requesting extension to file third amended complaint; email case team re: next steps. | JGB | 0.70 | $1,300.00 | $910.00 |
| 10/23/2019 | Review of draft press release. | PSG | 0.30 | $715.00 | $214.50 |

| 10/24/2019 | Attention to letter to opposing counsel re: dates in amended complaint; coordinate edits to complaint; draft and edit letter to Court re: amended complaint. | DAF | 4.90 | $420.00 | $2,058.00 |
| 10/24/2019 | Email exchanges with case team re: third amended complaint. | JGB | 0.40 | $1,300.00 | $520.00 |
| 10/24/2019 | Email exchanges and calls with clients and case team re: amended complaint and press statement. | MWS | 1.70 | $890.00 | $1,513.00 |
| 10/24/2019 | Discuss case status and next steps with PSG. | SZL | 0.10 | $340.00 | $34.00 |
| 10/24/2019 | Discuss case status and next steps with PSG; edit press statement; draft chart re: client encounters with defendant to include in third amended complaint; discuss same with case team; reformat third amended complaint; email and call clients re: press statement; save and code notes from calls into case management system; edit letter to court re: third amended complaint; annotate deposition transcripts for pretrial conference. | EDS | 7.80 | $340.00 | $2,652.00 |
| 10/24/2019 | No Charge: Discuss case status and next steps with SZL and EDS. | PSG | 0.20 | $0.00 | $0.00 |
| 10/25/2019 | Email clients re: case status and next steps; draft and send case plan memorandum to case team; review third amended complaint. | MWS | 0.40 | $890.00 | $356.00 |
| 10/25/2019 | Email case team re: defendants' joint pretrial order exhibits; review argument memorandum for upcoming conference. | JGB | 0.40 | $1,300.00 | $520.00 |
| 10/25/2019 | No Charge: Discuss case status and next steps with EDS. | DAF | 0.10 | $0.00 | $0.00 |
| 10/25/2019 | Discuss case status and next steps with DAF; edit and file letter to court re: third amended complaint; review, edit, and file third amended complaint; review and edit press statement; annotate deposition transcripts for pretrial conference; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 3.20 | $340.00 | $1,088.00 |
| 10/25/2019 | Coordinate editing and filing of amended complaint; review and edit press release re: the same; discuss case summary memorandum update with MWS. | DAF | 1.20 | $420.00 | $504.00 |
| 10/25/2019 | Independent review of the Fourth Amended complaint. | PSG | 1.00 | $715.00 | $715.00 |
| 10/25/2019 | Review and confirm citations for letter to Court re: third amended complaint; proofread press statement; call client re: follow up on case status. | HS | 1.60 | $340.00 | $544.00 |
| 10/25/2019 | Review and edit letter to court re: third amended complaint. | ETK | 0.20 | $340.00 | $68.00 |
| 10/26/2019 | Email exchange with reporter re: amended complaint; email exchange with case team re: argument memorandum. | DAF | 0.20 | $420.00 | $84.00 |
| 10/27/2019 | Review and provide thoughts on case plan memorandum; email exchange with JS re: hours; email exchange with case team re: pretrial conference argument memorandum; and following up with client. | JGB | 0.80 | $1,300.00 | $1,040.00 |
| 10/28/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |

| Date | Description | Person | Hours | Rate | Amount |
|------|-------------|--------|-------|------|--------|
| 10/28/2019 | Discuss case status and next steps with PSG; save and code phone note re: press inquiry into case management system; email case team re: filing in related state court action; call and email client re: case status; edit evidence table. | EDS | 3.80 | $340.00 | $1,292.00 |
| 10/28/2019 | Email reporter re: inquiry regarding case status; email case team re: pretrial conference argument memorandum. | JGB | 0.30 | $1,300.00 | $390.00 |
| 10/28/2019 | Email case team re: following up with client. | MWS | 0.10 | $890.00 | $89.00 |
| 10/29/2019 | No Charge: Discuss case status and next steps with EDS. | DAF | 0.10 | $0.00 | $0.00 |
| 10/29/2019 | Discuss case status and next steps with DAF; draft joint letter motion to amend caption; email case team re: same; call ECF help desk re: letter motion to amend caption; save and code notes from call into case management system; draft letter to opposing counsel re: defendant's iPhone; edit evidence table; email opposing counsel re: letter motion to amend caption and letter regarding defendant's iPhone; email reporter and case team re: opposition to motion for reconsideration; save and code filed letter motion to amend caption into case management system and Dropbox; edit pretrial conference argument memorandum. | EDS | 5.30 | $340.00 | $1,802.00 |
| 10/29/2019 | Email opposing counsel re: amending case caption; review and edit letter motion to amend caption and letter to opposing counsel re: defendant's iPhone; email exchanges with case team re: same. | MWS | 2.80 | $890.00 | $2,492.00 |
| 10/29/2019 | Attention to letter requesting amendment to caption and discuss same with EDS; review and edit Rubin iPhone letter; phone call with client and discuss same with PSG. | DAF | 0.70 | $420.00 | $294.00 |
| 10/29/2019 | Email case team re: pretrial conference argument memorandum; review letter motion to amend caption and letter to opposing counsel re: defendant's iPhone; email reporter and case team re: third amended complaint; review pretrial conference memorandum | JGB | 1.20 | $1,300.00 | $1,560.00 |
| 10/29/2019 | Proofread joint letter motion to amend caption; proofread and check citations for letter to opposing counsel re: defendant's iPhone production. | HS | 0.70 | $340.00 | $238.00 |
| 10/30/2019 | No Charge: Discuss case status and next steps with EDS. | ACB | 0.10 | $0.00 | $0.00 |
| 10/30/2019 | Discuss case status and next steps with ACB; call and email client re: scheduling call; save and code phone notes from same into case management system; save and code order granting motion to amend caption into case management system and Dropbox; review and edit monthly hours entries; email reporter re: press statement and documents regarding proceeding pseudonymously. | EDS | 0.90 | $340.00 | $306.00 |
| 10/30/2019 | Attention to pretrial conference argument memorandum; phone call with client re: case update. | DAF | 0.50 | $420.00 | $210.00 |
| 10/30/2019 | Email exchange with reporter re: case status; email case team re: same; email case team re prep for upcoming pretrial conference. | JGB | 0.40 | $1,300.00 | $520.00 |
| 10/31/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |

| 10/31/2019 | Discuss case status and next steps with PSG; complete monthly review of documents, filings, contacts, and other summary and general case information; save and code letter from opposing counsel into case management system; email case team re: thoughts on letter from opposing counsel; draft email to clients re: case updates. | EDS | 0.70 | $340.00 | $238.00 |
|---|---|---|---|---|---|
| 10/31/2019 | Email exchanges with case team re: thoughts on letter from opposing counsel. | MWS | 0.30 | $890.00 | $267.00 |
| 10/31/2019 | Email exchanges with case team re: thoughts on letter | JGB | 0.90 | $1,300.00 | $1,170.00 |
| | from opposing counsel, annotating deposition transcripts for pretrial conference, and pretrial conference argument memorandum; discuss pretrial conference preparation with case team. | | | | |
| 10/31/2019 | Discuss Rubin discovery letter with case team; discuss annotations with case team; preparation re: pretrial conference argument memo; email exchanges with case team re: next steps. | DAF | 0.60 | $420.00 | $252.00 |
| 10/31/2019 | Annotate deposition transcript re: objections. | SZL | 2.30 | $340.00 | $782.00 |
| 11/01/2019 | Discuss case status and next steps with TML; call and email exchange with TransPerfect re: scanning; review deposition transcripts for same; discuss all with case team. | HS | 1.20 | $340.00 | $408.00 |
| 11/01/2019 | No Charge: Discuss case status and next steps with HS and EDS. | TML | 0.20 | $0.00 | $0.00 |
| 11/01/2019 | Edits to pretrial conference argument memorandum; discuss logistics re: scanning annotations with HS. | DAF | 1.10 | $420.00 | $462.00 |
| 11/01/2019 | Email exchange with case team re: defendant's Whatsapp messages production, pretrial conference argument memorandum, scanning transcripts for pretrial conference, and next steps; email reporter re: scheduling call. | JGB | 1.20 | $1,300.00 | $1,560.00 |
| 11/01/2019 | Discuss case status and next steps with TML; email clients and case team re: case updates; review and sort case plan memorandum; save and code JGB meal expenses into case management system; review and sort email exchange among case team re: preparation for pretrial hearing. | EDS | 0.40 | $340.00 | $136.00 |
| 11/01/2019 | Draft and send case plan memorandum; email case team re: preparing documents for pretrial conference. | MWS | 0.60 | $890.00 | $534.00 |
| 11/02/2019 | Draft and edit pretrial conference argument memorandum. | DAF | 0.90 | $420.00 | $378.00 |
| 11/03/2019 | Edit pretrial conference argument memorandum and correspond with case team re: the same. | DAF | 1.10 | $420.00 | $462.00 |
| 11/03/2019 | Review and provide thoughts on case plan memorandum; email case team re: mediation in related state court action; review pretrial conference argument memorandum; email exchanges with case team re: same. | JGB | 0.80 | $1,300.00 | $1,040.00 |
| 11/03/2019 | Review and edit pretrial conference argument memorandum. | MWS | 0.40 | $890.00 | $356.00 |

| 11/04/2019 | Discuss case status and next steps with PSG; email case team re: mediation in related state court action; annotate deposition transcripts for pretrial conference; compile exhibits for pretrial conference; save and code articles from Bloomberg news into case management system; email case team re: same. | EDS | 5.40 | $340.00 | $1,836.00 |
|---|---|---|---|---|---|
| 11/04/2019 | Email exchange with case team re: mediation in related state court action; call with reporter; email exchange with case team re: same. | JGB | 0.40 | $1,300.00 | $520.00 |
| 11/04/2019 | No Charge: Discuss case status and next steps with EDS and HS. | PSG | 0.10 | $0.00 | $0.00 |
| 11/04/2019 | Discuss case status and next steps with PSG; annotate deposition transcripts for pretrial conference; discuss same with case team. | HS | 4.20 | $340.00 | $1,428.00 |
| 11/04/2019 | Discuss pretrial conference memorandum and logistics with JGB and follow up with case team re: the same. | DAF | 0.30 | $420.00 | $126.00 |
| 11/05/2019 | Email case team re: preparation for pretrial conference. | JGB | 0.10 | $1,300.00 | $130.00 |
| 11/05/2019 | Email exchange with case team re: mediation in related state court action. | MWS | 0.10 | $890.00 | $89.00 |
| 11/05/2019 | Prepare exhibits, Dropbox, and electronic devices for pretrial conference; update trial availability calendar; attempt call and email client re: scheduling call; discuss pretrial conference preparation with case team. | EDS | 2.10 | $340.00 | $714.00 |
| 11/05/2019 | Attention to PTC argument memorandum annotations and discuss the same with MWS. | DAF | 0.30 | $420.00 | $126.00 |
| 11/06/2019 | No Charge: Discuss case status and next steps with EDS. | ACB | 0.10 | $0.00 | $0.00 |
| 11/06/2019 | Discuss case status and next steps with ACB; update case summary memorandum; update trial availability calendar; email clients re: trial availability and pretrial conference; print exhibits for pretrial conference; edit pretrial conference argument memorandum; discuss pretrial conference and preparation for same with case team; review and annotate joint pretrial order exhibits from defendants; email exchange with Katarina McClellan re: joint pretrial order exhibits.; save and code Transperfect invoice into case management system; email MJN re: same. | EDS | 5.70 | $340.00 | $1,938.00 |
| 11/06/2019 | Client call and email exchange re: the same. | DAF | 3.60 | $420.00 | $1,512.00 |
| 11/06/2019 | Enter and code expenses in case management system; update pretrial argument memorandum with clients' real names and bad dates for trial; review client emails to confirm bad dates for trial; discuss same with case team. | HS | 1.00 | $340.00 | $340.00 |
| 11/06/2019 | Discuss pretrial conference and related issues with case team. | MWS | 1.10 | $890.00 | $979.00 |
| 11/07/2019 | Preparation for pretrial conference; | DAF | 4.00 | $420.00 | $1,680.00 |
| 11/07/2019 | Email exchanges with case team re: case details in preparation for pretrial conference; prepare for and advocate for clients at pretrial conference; email client re: pretrial conference and next steps; email exchange with case team re: motions in limine and JS hours; email reporter re: pretrial conference; review and provide updated thoughts on case plan memorandum. | JGB | 5.40 | $1,300.00 | $7,020.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 11/07/2019 | Discuss case status and next steps with PSG; print and organize exhibits for pretrial conference; attend pretrial conference; calls with clients re: pretrial conference; save and code notes from calls into case management system; scan, save, and code JGB's notes from pretrial conference into case management system; draft email to clients re: pretrial conference outcome and next steps; email exchanges with case team re: thoughts from pretrial conference and next steps. | EDS | 5.90 | $340.00 | $2,006.00 |
| 11/07/2019 | Email case team re: motions in limine; email expert re: preclusion from testifying at trial; email case team re: updating clients. | MWS | 2.40 | $890.00 | $2,136.00 |
| 11/07/2019 | Review court filings; attend court conference in Eastern District of New York. | DMG | 2.30 | $0.00 | $0.00 |
| 11/07/2019 | Discuss pretrial conference status with case team. | HS | 0.10 | $340.00 | $34.00 |
| 11/08/2019 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 11/08/2019 | Discuss case status and next steps with TML; scan, save, and code notes from pretrial conference into case management system; review emails from case team re: trial logistics; email exchange with court reporter re: pretrial conference transcript; email case | EDS | 1.10 | $340.00 | $374.00 |
| | team re: follow up email from client; save and code letter filed in related state court action into case management system; email case team re: same. | | | | |
| 11/08/2019 | Draft and send case plan memorandum; email case team re: available spaces to reserve for trial preparation; email client re: pretrial conference outcome and next steps. | MWS | 0.40 | $890.00 | $356.00 |
| 11/09/2019 | Email case team re: adding thoughts from pretrial conference into case summary memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 11/10/2019 | Email case team re: case plan memorandum and fourth amended complaint. | JGB | 0.20 | $1,300.00 | $260.00 |
| 11/11/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 11/11/2019 | Discuss case status and next steps with PSG; prepare and file fourth amended complaint; email exchange with case team re: same; update case summary memorandum; email exchanges with case team re: article about case and pretrial conference transcript; update matters estimated expenses memorandum. | EDS | 1.50 | $340.00 | $510.00 |
| 11/11/2019 | Review and provide thoughts on case plan memorandum; email exchanges with case team re: fourth amended complaint, pretrial conference transcript, and article re: case. | JGB | 0.50 | $1,300.00 | $650.00 |
| 11/12/2019 | Email court reporter re: amending pretrial conference transcript; edit matters estimated expenses memorandum; email case team re: same; discuss case status and next steps with PSG; email case team re: deposition recordings. | EDS | 0.70 | $340.00 | $238.00 |
| 11/12/2019 | No Charge: Discuss case status and next steps with EDS and HS. | PSG | 0.10 | $0.00 | $0.00 |

| 11/12/2019 | Email exchange with case team re: matters estimated expenses memorandum and deposition recordings. | MWS | 0.20 | $890.00 | $178.00 |
| 11/12/2019 | Discuss case status and next steps with PSG; call hotels near the Court re: room for trial preparation; book hotel room for trial preparation; discuss same with case team. | HS | 1.40 | $340.00 | $476.00 |
| 11/13/2019 | Email exchanges with case team re: compiling documents for MEM's review and deposition recordings. | MWS | 0.30 | $890.00 | $267.00 |
| 11/13/2019 | No Charge: Discuss case status and next steps with EDS. | ACB | 0.10 | $0.00 | $0.00 |
| 11/13/2019 | Discuss case status and next steps with ACB; review and edit monthly matter expenses in case management system; call Veritext and Magna Legal Services re: deposition recordings; email exchanges with case team re: same; save and code notes from calls into case management system; compile documents and email case team re: documents for MEM's review; review filings and emails re: plaintiff's appeal; email case team re: same; review docket in related state court matter; update case summary memorandum. | EDS | 3.70 | $340.00 | $1,258.00 |
| 11/13/2019 | Review and edit expense in case management system. | HS | 0.10 | $340.00 | $34.00 |
| 11/14/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 11/14/2019 | Discuss case status and next steps with PSG; email exchanges with case team re: resolving file transfer issue to send case documents to MEM; review and edit joint pretrial order exhibits; email exchanges with Veritext and case team re: deposition videos; save and code letter filed in related state court matter into case management system; email case team re: same. | EDS | 3.50 | $340.00 | $1,190.00 |
| 11/14/2019 | Email exchange with case team re: deposition videos and joint pretrial order exhibits. | MWS | 0.20 | $890.00 | $178.00 |
| 11/14/2019 | Email case team re: thoughts on letter filed in related state court action. | JGB | 0.10 | $1,300.00 | $130.00 |
| 11/15/2019 | Email exchange with case team re: upcoming court conference in related state court action. | MWS | 0.10 | $890.00 | $89.00 |
| 11/15/2019 | Email exchange with case team re: upcoming court conference in related state court action; complete weekly review of documents, filings, contacts, and other summary and general case information; email case team re: motions in limine; review docket in related state court action; review joint pretrial order exhibits. | EDS | 1.50 | $340.00 | $510.00 |
| 11/15/2019 | Email exchange with case team re: motions in limine. | JGB | 0.10 | $1,300.00 | $130.00 |
| 11/15/2019 | Correspond with case team re: motions in limine. | DAF | 0.10 | $420.00 | $42.00 |
| 11/16/2019 | Draft and send case plan memorandum to case team. | MWS | 0.20 | $890.00 | $178.00 |
| 11/17/2019 | Email case team re: upcoming hearing in related state court action and New York Times article re: Epstein accusers. | JGB | 0.20 | $1,300.00 | $260.00 |
| 11/18/2019 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |

| 11/18/2019 | Review, save, and code New York Times article re: Epstein accusers into case management system; discuss case status and next steps with PSG; discuss case details with MEM; organize matter files and documents in case management system. | EDS | 5.80 | $340.00 | $1,972.00 |
| 11/18/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 11/18/2019 | Meet with EDS to review Lawson v. Rubin timeline, status, and plan of action; develop plan of action for statutory review and evidence review. | MEM | 0.50 | $0.00 | $0.00 |
| 11/18/2019 | Draft and edit motions in limine. | DAF | 1.90 | $420.00 | $798.00 |
| 11/18/2019 | Discuss with case team evidence table, upcoming hearing in related state court actions jury charge, and verdict sheet. | MWS | 0.30 | $890.00 | $267.00 |
| 11/18/2019 | Read TVPA statute and related text; read Parker files to prepare for 11/21 court observation | MEM | 0.80 | $0.00 | $0.00 |
| 11/18/2019 | Read and discuss case history; confirm ET assignment. | MEM | 1.50 | $0.00 | $0.00 |
| 11/18/2019 | Evaluate, annotate, and update evidence table. | MEM | 0.50 | $0.00 | $0.00 |
| 11/19/2019 | Review, save, and code order re: motion to compel discovery in related state court action into case management system; email case team re: same; save and code meal expense into case management system; email case team re: jury charge and verdict sheets; review local rules re: same; discuss case status and next steps with PSG; email exchanges with case team re: trial preparation. | EDS | 1.20 | $340.00 | $408.00 |
| 11/19/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 11/19/2019 | Email exchanges with case team re: jury charge and verdict sheet, meet and confer with opposing counsel,JS hours, trial preparation, and attendance at upcoming conference in related state court action. | MWS | 0.70 | $890.00 | $623.00 |
| 11/19/2019 | Receive and discuss via email assignment from MWS; research jury charges and verdict sheets; read secondary sources on TVPA and human trafficking cases; read Parker motions and responses; discuss witness preparation via email with MWS and EDS; read through evidence table | MEM | 3.00 | $560.00 | $1,680.00 |
| 11/19/2019 | Email case team re: motions in limine. | JGB | 0.10 | $1,300.00 | $130.00 |
| 11/20/2019 | Email exchanges with case team re: logistics for upcoming conference in related state court action; email exchanges with case team re: email from Allison Kirshner; review, save, and code order in related state court matter into case management system; circulate same to case team; save and code defendants' amended exhibits to joint pretrial order into Dropbox; email case team re: same. | EDS | 0.80 | $340.00 | $272.00 |
| 11/20/2019 | Email exchanges with case team re: motions in limine and articles by Bloomberg reporter; call with MEM re: case status and attendance at related case conference. | MWS | 0.30 | $890.00 | $267.00 |
| 11/20/2019 | Research, draft and edit motions in limine. | DAF | 2.80 | $420.00 | $1,176.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/2019 | Call MWS to discuss goals for Parker conference attendance and the case in general; research journalist Abelson (and others); read Abelson articles; review evidence table; research - statutory and secondary sources for TVPA | MEM | 4.50 | $560.00 | $2,520.00 |
| 11/21/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 11/21/2019 | Discuss case status and next steps with PSG; call clerk re: hearing in related state court action; discuss same with MEM; email exchanges with Allison Kirshner re: hard drive; organize case documents in case management system. | EDS | 0.80 | $340.00 | $272.00 |
| 11/21/2019 | Attend Parker conference from 10:00 to 13:00 and 14:30 to 16:30; take notes on proceedings; discuss intel with MWS and EDS via Slack; write email to case team reporting on the Parker conference | MEM | 6.00 | $560.00 | $3,360.00 |
| 11/22/2019 | Email case team re: estimated case budget; email reporter re: case status. | JGB | 0.40 | $1,300.00 | $520.00 |
| 11/22/2019 | Scan, save, and code MEM's notes from hearing in related state court action into case management system; complete weekly review of documents, filings, contacts, and other summary and general case information; organize matter documents in case management system; update estimated expenses memorandum. | EDS | 2.40 | $340.00 | $816.00 |
| 11/22/2019 | Email case team re: trial logistics; draft and send case plan memorandum to case team. | MWS | 0.70 | $890.00 | $623.00 |
| 11/25/2019 | Review and provide thoughts on case plan memorandum; email case team re: trial preparation; review and edit motions in limine; email case team re: same. | JGB | 0.90 | $1,300.00 | $1,170.00 |
| 11/25/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 11/25/2019 | Discuss case status and next steps with PSG; edit estimated expenses memorandum; draft emails to clients re: scheduling calls to discuss next steps; email case team re: same; review emails from case team re: trial preparation; organize matter files in case management system. | EDS | 2.10 | $340.00 | $714.00 |
| 11/25/2019 | Draft motion to withdraw as attorney for DAF. | SZL | 0.20 | $340.00 | $68.00 |
| 11/26/2019 | Review and edit motions in limine; email case team re: same. | JGB | 1.40 | $1,300.00 | $1,820.00 |
| 11/26/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 11/26/2019 | Discuss case status and next steps with PSG; edit DAF notice and proposed order of withdrawal of appearance; email case team re: same; discuss trial logistics with ETK and KMB; email case team re: same; edit emails to clients re: scheduling calls to discuss trial and next steps. | EDS | 1.40 | $340.00 | $476.00 |
| 11/26/2019 | Email case team re: DAF withdrawal from case and emails to clients scheduling calls to discuss trial and next step; discuss MILs with case team. | MWS | 0.20 | $890.00 | $178.00 |
| 11/26/2019 | Research and edit MILs; research and comment on journalist Max Abelson, report to team | MEM | 4.80 | $560.00 | $2,688.00 |

| 11/27/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 11/27/2019 | Discuss case status and next steps with PSG; email case team re: declaration citations; edit and file DAF motion to withdraw appearance; complete monthly review of documents, filings, contacts, and other summary and general case information; save and code electronic order granting DAF withdrawal in case management system and Dropbox; email case team re: thoughts on motions in limine. | EDS | 1.00 | $340.00 | $340.00 |
| 11/27/2019 | Review and edit motions in limine; email exchanges with case team re: same. | JGB | 0.90 | $1,300.00 | $1,170.00 |
| 11/27/2019 | Email case team re: motions in limine; draft and send | MWS | 1.60 | $890.00 | $1,424.00 |
| | case plan memorandum; revise motions in limine. | | | | |
| 11/27/2019 | Line-edit motion to withdraw as counsel. | SZL | 0.10 | $340.00 | $34.00 |
| 11/27/2019 | Edit MILs | MEM | 1.90 | $560.00 | $1,064.00 |
| 11/28/2019 | Read comments on drafts; incorporate commentary and edit draft MIL; research case law to incorporate into MIL | MEM | 1.20 | $560.00 | $672.00 |
| 11/28/2019 | Discuss MILs with case team; revise same. | MWS | 1.70 | $890.00 | $1,513.00 |
| 11/29/2019 | Review and edit motions in limine brief; email exchanges with case team re: same; call and email client re: returning call. | MWS | 0.80 | $890.00 | $712.00 |
| 11/29/2019 | Review edits to MILs; research and incorporate edits to MILs | MEM | 3.00 | $560.00 | $1,680.00 |
| 12/01/2019 | Review and provide thoughts on case plan memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |
| 12/01/2019 | Review and edit motions in limine brief; email case team re: same. | MWS | 0.50 | $890.00 | $445.00 |
| 12/01/2019 | Read comments on MIL; edit draft MIL; research case law to incorporate into updated draft MIL | MEM | 1.50 | $560.00 | $840.00 |
| 12/02/2019 | Discuss case status and next steps with PSG; review and edit motions in limine brief; email exchanges with case team re: motions in limine, trial logistics, and New York Post article; save and code phone notes from calls with client and reporter into case management system; save and code New York Post article into case management system; draft JGB declaration in support of motions in limine. | EDS | 1.70 | $340.00 | $578.00 |
| 12/02/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 12/02/2019 | Email exchanges with case team re: trial logistics and motions in limine; review and edit motions in limine. | JGB | 0.60 | $1,300.00 | $780.00 |
| 12/02/2019 | Email case team re: motions in limine. | MWS | 0.10 | $890.00 | $89.00 |
| 12/02/2019 | Edit MOL MILs; work with analyst to edit format; read texts and exhibits from plaintiffs | MEM | 2.90 | $560.00 | $1,624.00 |
| 12/03/2019 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 12/03/2019 | Discuss case status and next steps with TML; email case team re: text messages for motions in limine; | EDS | 1.30 | $340.00 | $442.00 |
| | organize matter files in case management system. | | | | |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/2019 | Email case team re: motions in limine and defamation statute of limitations; edit motion in limine. | JGB | 0.60 | $1,300.00 | $780.00 |
| 12/03/2019 | Research, write, and edit motion in limine; prepare for 12/5 filing | MEM | 1.70 | $560.00 | $952.00 |
| 12/04/2019 | Discuss case status and next steps with EDS. | PSG | 0.10 | $715.00 | $71.50 |
| 12/04/2019 | Discuss case status and next steps with PSG; email exchanges with case team re: motions in limine. | EDS | 0.40 | $340.00 | $136.00 |
| 12/04/2019 | Assist MEM with formatting and citations for motions in limine. | SZL | 0.60 | $340.00 | $204.00 |
| 12/04/2019 | Discuss MIL with case team; review and revise same. | MWS | 2.30 | $890.00 | $2,047.00 |
| 12/04/2019 | Review team member edits to Motions in Limine document; incorporate line edits to Motions in Limine; assign cite checking and reader reviews; ensure exhibits are prepared for filing | MEM | 1.60 | $560.00 | $896.00 |
| 12/05/2019 | Discuss case status and next steps with PSG; fact- check motions in limine; line-edit declaration of JGB; check table of contents and table of authorities for motions in limine. | SZL | 1.50 | $340.00 | $510.00 |
| 12/05/2019 | No Charge: Discuss case status and next steps with SZL, EDS, and HS. | PSG | 0.30 | $0.00 | $0.00 |
| 12/05/2019 | Review and edit motions in limine brief; email exchanges with case team re: motions in limine and trial exhibits; review and analyze Defendants' motions in limine. | MWS | 1.60 | $890.00 | $1,424.00 |
| 12/05/2019 | Discuss case status and next steps with PSG; email exchanges with case team re: motions in limine; compile exhibits to motions in limine brief; edit citations in motions in limine brief; edit notice of motion and JGB declaration in support of motions in limine. | EDS | 8.30 | $340.00 | $2,822.00 |
| 12/05/2019 | Discuss case status and next steps with PSG; cite check and line edit motions in limine brief; line edit notice of motions in limine; discuss all with case team. | HS | 5.80 | $340.00 | $1,972.00 |
| 12/05/2019 | Review Defendants' motions in limine brief and email case team re: same. | JGB | 0.80 | $1,300.00 | $1,040.00 |
| 12/05/2019 | Research case law for NY courts to insert into memorandum of law in support of motions in limine; edit memorandum/brief; discuss progress and | MEM | 4.00 | $560.00 | $2,240.00 |
|  | arguments with analysts and attorneys to further edit brief; supervise analyst cite checking, line editing, and filing of memorandum of law in support of motion in limine |  |  |  |  |
| 12/05/2019 | Perform legal citation check for motion for limine. | ETK | 0.30 | $340.00 | $102.00 |
| 12/05/2019 | Independent review of Plaintiff's Memorandum of Law in Support of Motions in Limine. | PSG | 0.50 | $715.00 | $357.50 |
| 12/06/2019 | Email case team re: motions in limine reply brief. | JGB | 0.20 | $1,300.00 | $260.00 |
| 12/06/2019 | No Charge: Discuss case status and next steps with EDS and SZL. | TML | 0.10 | $0.00 | $0.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 12/06/2019 | Discuss case status and next steps with TML; save and code expenses into case management system; discuss preparing documents for delivery to court with SZL; draft, edit, and file letter motion to amend exhibit; redact proposed amended exhibit; draft cover letter to court re: motions in limine; arrange for courier to deliver motions in limine and accompanying documents; save and code filed documents into case management system and Dropbox. | EDS | 2.60 | $340.00 | $884.00 |
| 12/06/2019 | Discuss case status and next steps with TML; prepare hard copies of motions in limine; line edit letters to judge re: same. | SZL | 1.70 | $340.00 | $578.00 |
| 12/06/2019 | Discuss letter motion to amend exhibit with case team; review same. | MWS | 0.30 | $890.00 | $267.00 |
| 12/06/2019 | Review of letter to Court re: Motions in Limine. | PSG | 0.30 | $715.00 | $214.50 |
| 12/07/2019 | Draft and edit motion memorandum for Plaintiffs' opposition to Rubin and Powers motions in limine | MEM | 2.50 | $560.00 | $1,400.00 |
| 12/07/2019 | Review and edit motions in limine motion memorandum; email exchanges with case team re: same. | MWS | 0.30 | $890.00 | $267.00 |
| 12/08/2019 | Edit motion memorandum for Plaintiffs' opposition to Rubin and Powers motions in limine | MEM | 2.50 | $560.00 | $1,400.00 |
| 12/08/2019 | Review and provide thoughts on case plan memorandum; review and edit motions in limine motion memorandum. | JGB | 0.30 | $1,300.00 | $390.00 |
| 12/08/2019 | Review and edit motions in limine motion memorandum; draft and send case plan memorandum. | MWS | 0.50 | $890.00 | $445.00 |
| 12/09/2019 | No Charge: Discuss case status and next steps with EDS and SZL. | PSG | 0.10 | $0.00 | $0.00 |
| 12/09/2019 | Discuss case status and next steps with PSG; update matter Dropbox; email case team re: email from Dechert paralegal; email Dechert re: trial exhibits; save and code client invoices into case management system. | EDS | 0.40 | $340.00 | $136.00 |
| 12/09/2019 | Discuss case status and next steps with PSG; research re: rules for filing motions in limine; draft motion memorandum for same. | SZL | 3.80 | $340.00 | $1,292.00 |
| 12/09/2019 | Draft and edit motion memorandum for plaintiffs' opposition to Rubin and Powers's motions in limine; discuss motion memorandum with analyst and lead attorneys | MEM | 1.60 | $560.00 | $896.00 |
| 12/09/2019 | Discuss motions in limine with case team; review and revise work product re: same. | MWS | 0.50 | $890.00 | $445.00 |
| 12/10/2019 | Email MJN re: forwarding filing notification emails to MEM; email case team re: follow up calls to clients; update case summary memorandum. | EDS | 0.40 | $340.00 | $136.00 |
| 12/10/2019 | Update motion memorandum for plaintiffs' opposition to Rubin's motions in limine; discuss with M. Schmidt what we aim to address in pending opposition brief; annotate Rubin and Powers's briefs with comments and concerns; send and receive comments regarding Rubin motions in limine and how we plan to proceed | MEM | 2.50 | $560.00 | $1,400.00 |
| 12/11/2019 | Email case team re: proposal from opposing counsel regarding motions in limine reply briefs. | JGB | 0.10 | $1,300.00 | $130.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2019 | Update case ECF notifications to include MEM; email case team re: same; discuss case status and next steps with MEM; call and email client re: trial preparation; email exchanges with case team re: proposed amendments to trial exhibits and thoughts on motions in limine; draft motions in limine opposition brief outline. | EDS | 2.10 | $340.00 | $714.00 |
| 12/11/2019 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 12/11/2019 | Email and discuss with case team opposition to defendants' motions in limine and email from client re: trial availability. | MWS | 1.40 | $890.00 | $1,246.00 |
| 12/11/2019 | Draft plaintiffs' motion in opposition to Defendants' motions in limine | MEM | 1.00 | $560.00 | $560.00 |
| 12/12/2019 | Email case team re: case status and next steps. | JGB | 0.20 | $1,300.00 | $260.00 |
| 12/12/2019 | Email case team re: case status and next steps. | MWS | 0.20 | $890.00 | $178.00 |
| 12/12/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 12/12/2019 | Discuss case status and next steps with PSG; email clients and case team re: scheduling trial preparation; draft opposition to Powers's motions in limine brief outline; organize case documents in case management system. | EDS | 1.90 | $340.00 | $646.00 |
| 12/12/2019 | Draft plaintiffs' opposition motion; send draft to MWS; take notes on case theories | MEM | 2.00 | $560.00 | $1,120.00 |
| 12/13/2019 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 12/13/2019 | Discuss case status and next steps with TML; complete weekly review of documents, filings, contacts, and other summary and general case information; call and email clients re: trial preparation dates and next steps; save and code notes from same into case management system; organize matter files in case management system. | EDS | 0.60 | $340.00 | $204.00 |
| 12/13/2019 | Email client re: scheduling call to discuss case status and next steps; draft and send case plan memorandum to case team. | MWS | 0.40 | $890.00 | $356.00 |
| 12/13/2019 | Call with the Tillary Hotel to discuss dates for hotel booking/visit; discuss same with case team. | HS | 0.20 | $340.00 | $68.00 |
| 12/13/2019 | Draft opposition to defendants' motions in limine | MEM | 1.00 | $560.00 | $560.00 |
| 12/14/2019 | Review defendants' motions in limine; draft plaintiffs' opposition brief | MEM | 3.00 | $560.00 | $1,680.00 |
| 12/15/2019 | Draft and edit plaintiff's brief in opposition to defendants' motions in limine | MEM | 1.50 | $560.00 | $840.00 |
| 12/16/2019 | Review and provide thoughts on case plan memorandum; email case team re: motions in limine reply. | JGB | 0.30 | $1,300.00 | $390.00 |
| 12/16/2019 | Email case team re: motions in limine opposition briefs; email client re: scheduling call to discuss case status; call with client to discuss case status and next steps; email opposing counsel re: motions in limine reply brief; discuss trial preparation with case team. | MWS | 5.30 | $890.00 | $4,717.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/16/2019 | Discuss case status and next steps with PSG; email MJN re: invoice from Transperfect; review and compile evidence for use in motions in limine | EDS | 3.80 | $340.00 | $1,292.00 |
| | opposition briefs; email case team re: same; take notes for calls with clients re: case status; review, save and code notes from calls into case management system; discuss trial preparation with case team. | | | | |
| 12/16/2019 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 12/16/2019 | Assist drafting on Motion In Limine | DMG | 0.80 | $1,300.00 | $1,040.00 |
| 12/16/2019 | Follow up with hotel to schedule a time to view the potential hotel room for trial | KMB | 0.20 | $340.00 | $68.00 |
| 12/16/2019 | Call clients and discuss case updates and trial preparation; discuss case updates and evidence with MWS and EDS; draft and edit plaintiffs' brief in opposition to defendants' motions in limine | MEM | 10.20 | $560.00 | $5,712.00 |
| 12/17/2019 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 12/17/2019 | Discuss case status and next steps with TML; call and email clients re: scheduling call to discuss case status; email exchanges with case team re: motions in limine opposition; email case team re: details from case to use in motions in limine opposition brief. | EDS | 1.60 | $340.00 | $544.00 |
| 12/17/2019 | Review and edit motions in limine opposition brief; email exchanges with case team re: same. | JGB | 1.80 | $1,300.00 | $2,340.00 |
| 12/17/2019 | Email exchanges and discussions with case team re: motions in limine opposition brief and final charges due date; edit motions in limine opposition brief. | MWS | 2.80 | $890.00 | $2,492.00 |
| 12/17/2019 | Research re: cases relied upon by opposing counsel in their Motions in Limine. | SZL | 0.40 | $340.00 | $136.00 |
| 12/17/2019 | Draft and edit plaintiffs' brief in opposition to defendants' motions in limine; discuss brief and evidence with case team | MEM | 9.70 | $560.00 | $5,432.00 |
| 12/18/2019 | Review, revise, edit, and discuss with case team motion in limine opposition brief. | MWS | 12.60 | $890.00 | $11,214.00 |
| 12/18/2019 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 12/18/2019 | Discuss case status and next steps with MEM; edit evidence table; take notes for call with client; review, save, and code same into case management system; email exchanges with case team re: motions in limine opposition brief; draft declaration in support of | EDS | 3.80 | $340.00 | $1,292.00 |
| | opposition to defendants' motions in limine; edit motions in limine opposition briefs; save and code meal and transportation expenses into case management system; call and email client re: scheduling call. | | | | |
| 12/18/2019 | Review, edit, and email case team re: motions in limine opposition brief; email case team re: communications with USAO. | JGB | 2.20 | $1,300.00 | $2,860.00 |
| 12/18/2019 | Draft and edit plaintiffs' brief in opposition to defendants' motions in limine; discuss brief with case team; call client Hopper to discuss case updates and trial preparation | MEM | 11.10 | $560.00 | $6,216.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 12/19/2019 | Draft and revise motion in limine opposition brief; email exchanges with case team re: same; draft and send case plan memorandum; coordinate finalization and filing of same. | MWS | 6.70 | $890.00 | $5,963.00 |
| 12/19/2019 | Email case team re: motions in limine opposition brief; review and edit same; email JS and case team re: hours; review and provide thoughts on case plan memorandum. | JGB | 1.80 | $1,300.00 | $2,340.00 |
| 12/19/2019 | No Charge: Discuss case status and next steps with EDS and SZL. | PSG | 0.10 | $0.00 | $0.00 |
| 12/19/2019 | Discuss case status and next steps with PSG; edit motions in limine opposition brief; email exchanges and discussions with case team re: same; email client re: scheduling call; edit estimated expenses memorandum; draft transmittal letter to court re: motions in limine opposition brief; save and code meal expenses into case management system; email case team re: trial logistics and verdict sheets; finalize and file motions in limine opposition brief. | EDS | 9.70 | $340.00 | $3,298.00 |
| 12/19/2019 | Discuss case status and next steps with PSG; reserve accommodations for trial; enter expenses into case management system. | SZL | 2.30 | $340.00 | $782.00 |
| 12/19/2019 | Conduct IRR for Motion In Limine; confer with MEM; propose edits to motion. | DMG | 1.90 | $1,300.00 | $2,470.00 |
| 12/19/2019 | Perform factual citation check and line edit on opposition brief; assist with filing opposition brief. | ETK | 4.20 | $340.00 | $1,428.00 |
| 12/19/2019 | Perform line edit and legal citation check on opposition to motion in limine; perform table of contents and table of authorities check; discuss hotel reservations with case team. | KMB | 3.80 | $340.00 | $1,292.00 |
| 12/19/2019 | Edit plaintiffs' brief in opposition to defendants' motions in limine; coordinate cite and fact checking and other review of brief; supervise filing and further edit input | MEM | 14.00 | $560.00 | $7,840.00 |
| 12/20/2019 | No Charge: Discuss case status and next steps with SZL and EDS. | TML | 0.20 | $0.00 | $0.00 |
| 12/20/2019 | Discuss case status and next steps with TML; draft verdict sheets; discuss matter with MEM. | SZL | 3.50 | $340.00 | $1,190.00 |
| 12/20/2019 | Discuss case status and next steps with TML; save and code filed motions in limine opposition briefs into case management system and Dropbox; save and code meal expense into case management system; email case team re: trial preparation and communications with department of justice; call and email client re: scheduling call; complete weekly review of documents, filings, contacts, and other summary and general case information; print, velobind, and prepare motion in limine opposition brief for delivery to court; edit cover letter to court re: motions in limine opposition; save and code expenses re: courier and hotels into case management system; book hotel rooms for trial; take notes for call with client re: case status; | EDS | 2.60 | $340.00 | $884.00 |
| 12/20/2019 | Call with client re: case status and next steps. | MWS | 0.10 | $890.00 | $89.00 |
| 12/21/2019 | Email exchange with client re: ex's text message. | MWS | 0.10 | $890.00 | $89.00 |
| 12/22/2019 | Email case team re: witness preparation in firm calendar; review and provide thoughts on case plan memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |

| Date | Notes | | Quantity | Rate | Total |
|------|-------|---|----------|------|-------|
| 12/24/2019 | Email exchanges with case team re: updates to trial folder in Dropbox. | MWS | 0.10 | $890.00 | $89.00 |
| 12/24/2019 | Create and populate dropbox trial folder | MEM | 1.50 | $560.00 | $840.00 |
| 12/27/2019 | Update dropbox trial folder; research and draft jury charge and verdict sheet; review evidence for updates to evidence table; take notes regarding evidence | MEM | 5.00 | $560.00 | $2,800.00 |
| 12/30/2019 | Update jury charge and verdict sheet draft | MEM | 1.00 | $560.00 | $560.00 |
| 12/31/2019 | Draft and send case plan memorandum; email client and case team re: case status. | MWS | 0.30 | $890.00 | $267.00 |
| 12/31/2019 | Complete weekly review of documents, filings, contacts, and other summary and general case information; email case team re: updating client on case status. | EDS | 0.20 | $340.00 | $68.00 |

| | | | | | |
|--|--|--|--|--|--|
| 12/31/2019 | Review and provide thoughts on case plan memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |
| 12/31/2019 | Review evidence for evidence table updates; take notes on evidence; research best practices and precedent for jury charges and verdict sheet (regarding TVPA and related charges); draft jury charge and verdict sheet; review trial preparation schedule and task list | MEM | 4.50 | $560.00 | $2,520.00 |

|  |  |
|--|--|
| **Services Subtotal** | **$1,220,555.50** |

**Expenses**

| Date | Notes | Quantity | Rate | Total |
|------|-------|----------|------|-------|
| 09/10/2019 | Client incidentals. | 1.00 | $163.26 | $163.26 |
| 10/01/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $28.00 | $28.00 |
| 10/01/2019 | Transportation: Transportation. | 1.00 | $24.41 | $24.41 |
| 10/02/2019 | Transportation: Transportation. | 1.00 | $23.87 | $23.87 |
| 10/02/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $26.78 | $26.78 |
| 10/02/2019 | Transportation: Transportation. | 1.00 | $12.60 | $12.60 |
| 10/03/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $27.19 | $27.19 |
| 10/03/2019 | Transportation: Transportation. | 1.00 | $0.00 | $0.00 |
| 10/03/2019 | Transportation: Transportation. | 1.00 | $14.40 | $14.40 |
| 10/07/2019 | Transportation: Transportation. | 1.00 | $20.48 | $20.48 |
| 10/07/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $26.12 | $26.12 |
| 10/15/2019 | Meals: Meals for case team while discussing and/or working on case. | 1.00 | $44.78 | $44.78 |
| 10/15/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $26.00 | $26.00 |
| 10/15/2019 | Transportation: Transportation. | 1.00 | $110.27 | $110.27 |
| 10/15/2019 | Transportation: Transportation. | 1.00 | $23.61 | $23.61 |

| | | | | |
|---|---|---|---|---|
| 10/16/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $11.24 | $11.24 |
| 10/16/2019 | Messenger: NY Minute Courier Service Order No. 2636815.00 - | 1.00 | $44.00 | $44.00 |
| | Delivery of Joint Pretrial Order to Court. | | | |
| 10/16/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $26.87 | $26.87 |
| 10/16/2019 | Transportation: Transportation. | 1.00 | $39.16 | $39.16 |
| 10/17/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $18.56 | $18.56 |
| 10/17/2019 | Transportation: Transportation. | 1.00 | $18.48 | $18.48 |
| 10/18/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $44.00 | $44.00 |
| 10/19/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $36.00 | $36.00 |
| 10/20/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $58.00 | $58.00 |
| 10/21/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $22.00 | $22.00 |
| 10/21/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $15.84 | $15.84 |
| 10/22/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $26.00 | $26.00 |
| 10/29/2019 | Transportation: Transportation. | 1.00 | $17.76 | $17.76 |
| 10/29/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $35.18 | $35.18 |
| 10/31/2019 | Telephone Charge: Telephone Charge - Conference call with opposing counsel, dated 2019-10-11-0956. | 1.00 | $25.00 | $25.00 |
| 10/31/2019 | Telephone Charge: Telephone Charge - Conference call with opposing counsel, dated 2019-10-07-1457. | 1.00 | $25.00 | $25.00 |
| 10/31/2019 | Telephone Charge: Telephone Charge - Conference call with opposing counsel, dated 2019-10-04-1256. | 1.00 | $25.00 | $25.00 |
| 10/31/2019 | PACER Research: PACER research Charge, 2019-10. | 1.00 | $4.20 | $4.20 |
| 10/31/2019 | Westlaw Research: Westlaw research charge, 2019-10. | 1.00 | $76.85 | $76.85 |
| 10/31/2019 | Copying/Binding: Transperfect Invoice No. DM0169437 - Printing, Binding, and Delivering Joint Pretrial Order Exhibits. | 1.00 | $364.72 | $364.72 |
| 11/01/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $32.54 | $32.54 |
| 11/04/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $10.06 | $10.06 |
| 11/07/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $17.67 | $17.67 |
| 11/07/2019 | Transportation: Transportation. | 1.00 | $18.10 | $18.10 |
| 11/08/2019 | Transcript: Annette Montalvo Invoice No. 20190100 - Transcript from 2019-11-07 Pretrial Conference. | 1.00 | $151.00 | $151.00 |
| 11/18/2019 | Meals: Meals while working on and/or discussing case. | 1.00 | $17.09 | $17.09 |
| 11/26/2019 | Meals: Meals while working on and/or discussing case. | 1.00 | $29.77 | $29.77 |
| 11/30/2019 | Westlaw Research: Westlaw research charge, 2019-11. | 1.00 | $60.04 | $60.04 |
| 11/30/2019 | PACER Research: PACER research Charge, 2019-11. | 1.00 | $0.10 | $0.10 |
| 12/02/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $36.00 | $36.00 |
| 12/04/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $4.00 | $4.00 |
| 12/05/2019 | Transportation: Transportation. | 1.00 | $73.84 | $73.84 |
| 12/05/2019 | Meals: Meals while working on/discussing case. | 1.00 | $62.44 | $62.44 |
| 12/05/2019 | Transportation: Transportation. | 1.00 | $23.80 | $23.80 |

| Date | Description | Qty | Rate | Total |
|------|-------------|-----|------|-------|
| 12/06/2019 | Courier: New York Minute Courier, Delivery of Motions in Limine to Court, Order No. 2655776.00. | 1.00 | $59.40 | $59.40 |
| 12/11/2019 | Meals: Meal while working on and/or discussing case. | 1.00 | $32.49 | $32.49 |
| 12/16/2019 | Meals: Meals while discussing and/or working on case. | 1.00 | $34.92 | $34.92 |
| 12/16/2019 | Meals: Meals while working on and/or discussing case. | 1.00 | $12.98 | $12.98 |
| 12/17/2019 | Meals: Meals while working on and/or discussing case. | 1.00 | $36.13 | $36.13 |
| 12/17/2019 | Meals: Meals while working on and/or discussing case. | 1.00 | $32.61 | $32.61 |
| 12/17/2019 | Transportation: Transportation. | 1.00 | $8.16 | $8.16 |
| 12/17/2019 | Meals: Meal while working on/discussing case. | 1.00 | $27.09 | $27.09 |
| 12/18/2019 | Meals: Meals while working on and/or discussing case. | 1.00 | $35.79 | $35.79 |
| 12/18/2019 | Meals: Meals while working on and/or discussing case. | 1.00 | $28.30 | $28.30 |
| 12/19/2019 | Meals: Meals while working on and/or discussing case. | 1.00 | $32.58 | $32.58 |
| 12/20/2019 | Courier: New York Minute Courier, Delivery of Motions in Limine Opposition Brief to Court, Order No. 2662142.00 | 1.00 | $44.00 | $44.00 |
| 12/31/2019 | PACER Research: PACER research Charge, 2019-12. | 1.00 | $4.30 | $4.30 |
| 12/31/2019 | Westlaw Research: Westlaw research charge, 2019-12. | 1.00 | $1,227.08 | $1,227.08 |
| 12/31/2019 | Overtime: Legal Analyst overtime expense, 2019-12. | 1.00 | $368.82 | $368.82 |

**Expenses Subtotal**   **$4,026.73**

| Time Keeper | Position | Quantity | Rate | Total |
|-------------|----------|----------|------|-------|
| John Balestriere | Partner | 38.6 | $1,300.00 | $50,180.00 |
| John Balestriere | Partner | 134.8 | $1,165.00 | $157,042.00 |
| Andrew Bershtein | Attorney | 0.6 | $525.00 | $315.00 |
| Andrew Bershtein | Attorney | 0.7 | $0.00 | $0.00 |
| David Forrest | Attorney | 142.3 | $420.00 | $59,766.00 |
| David Forrest | Attorney | 243.8 | $395.00 | $96,301.00 |
| David Forrest | Attorney | 71.8 | $345.00 | $24,771.00 |
| David Forrest | Attorney | 0.9 | $0.00 | $0.00 |
| Peter Garnett | Attorney | 2.3 | $715.00 | $1,644.50 |
| Peter Garnett | Attorney | 38.1 | $670.00 | $25,527.00 |
| Peter Garnett | Attorney | 2.7 | $0.00 | $0.00 |
| Timothy Lupinek | Attorney | 0.9 | $0.00 | $0.00 |
| Daniel McGillycuddy | Partner | 2.7 | $1,300.00 | $3,510.00 |
| Daniel McGillycuddy | Partner | 2.3 | $0.00 | $0.00 |
| Megan McKenzie | Attorney | 110.7 | $560.00 | $61,992.00 |

| Name | Role | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Megan McKenzie | Attorney | 3.5 | $0.00 | $0.00 |
| Matthew Schmidt | Partner | 82.0 | $890.00 | $72,980.00 |
| Matthew Schmidt | Partner | 37.9 | $790.00 | $29,941.00 |
| Matthew Schmidt | Partner | 68.9 | $670.00 | $46,163.00 |
| Karen Bubelnik | Non-Attorney | 25.5 | $340.00 | $8,670.00 |
| Karen Bubelnik | Non-Attorney | 55.1 | $325.00 | $17,907.50 |
| Erin Kerrane | Non-Attorney | 5.4 | $340.00 | $1,836.00 |
| Erin Kerrane | Non-Attorney | 15.5 | $325.00 | $5,037.50 |
| Habiba Shah | Non-Attorney | 33.5 | $340.00 | $11,390.00 |
| Habiba Shah | Non-Attorney | 92.0 | $325.00 | $29,900.00 |
| Emily Shlafmitz | Non-Attorney | 181.9 | $340.00 | $61,846.00 |
| Emily Shlafmitz | Non-Attorney | 428.5 | $325.00 | $139,262.50 |
| Jillian McNeil | Non-Attorney | 212.6 | $650.00 | $138,190.00 |
| Brian Grossman | Non-Attorney | 270.5 | $445.00 | $120,372.50 |
| Samantha Zuniga-Levy | Non-Attorney | 20.4 | $340.00 | $6,936.00 |
| Joseph Pugliese | Legal Apprentice | 54.0 | $325.00 | $17,550.00 |
| Nathan Gibbs | Non-Attorney | 97.0 | $325.00 | $31,525.00 |
| Nathan Gibbs | Non-Attorney | 30.0 | $0.00 | $0.00 |
| | | | Subtotal | $1,220,555.50 |
| | | | Total | $1,224,582.23 |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|-----------|-------------------|-------------|
| 3874 | 12/16/2019 | $342,933.22 | $299,657.03 | $43,276.19 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|-----------|-------------------|-------------|
| 6262 | 04/13/2024 | $1,243,504.07 | $0.00 | $1,224,582.23 |
| | | | Outstanding Balance | $1,267,858.42 |
| | | | Available Trust Funds | $0.00 |
| | | | Total Amount Outstanding | $1,267,858.42 |

**PAYMENT INSTRUCTIONS**

**Please remit payment to:**
Balestriere PLLC
Attn.: Accounts Receivable 225 Broadway, 29th Floor New York, New York 10007

**Wire Transfer Details:**
Bank name: Chase
Account name: Balestriere PLLC
Firm Address: 225 Broadway, Suite 2900, New York, NY 10007 ABA/Routing number: 021000021
Account number: 812018216 SWIFT Code: CHASUS33
Bank Address: 253 Broadway 1st Floor, New York, NY 10007 Bank Main Number: 212-577-7020
Please pay within 15 days.

# BALESTRIERE FARIELLO

# INVOICE

Invoice # 3874
Date: 12/02/2019
Due On: 12/16/2019

225 Broadway, 29th Floor
New York, New York 10007
Phone: 212-374-5420
Email: mgmt@balestrierefariello.com

Amy N. Moore
280 Tuscany Chase Dr.
Daytona Beach, FL 32117

**Rubin - Moore et al. v. Rubin, et al.**

**Client Reference Number:** 1:17-cv-06404-BMC

| Date | Notes | Quantity | Rate | Total |
|------|-------|----------|------|-------|
| 08/21/2017 | Meals while discussing and/or working on case. | 1.00 | $35.45 | $35.45 |
| 08/29/2017 | Meals while discussing and/or working on case. | 1.00 | $2.66 | $2.66 |
| 08/31/2017 | Westlaw research charge, 2017-08. | 1.00 | $21.35 | $21.35 |
| 09/01/2017 | Flight for client to come to New York. | 1.00 | $191.80 | $191.80 |
| 09/01/2017 | Flight for client to come to New York. | 1.00 | $290.30 | $290.30 |
| 09/01/2017 | Meals while discussing and/or working on case. | 1.00 | $40.87 | $40.87 |
| 09/02/2017 | Meals while discussing and/or working on case. | 1.00 | $58.59 | $58.59 |
| 09/03/2017 | Meals while discussing and/or working on case. | 1.00 | $8.54 | $8.54 |
| 09/03/2017 | Meals while discussing and/or working on case. | 1.00 | $30.04 | $30.04 |
| 09/04/2017 | Meals while discussing and/or working on case. | 1.00 | $17.26 | $17.26 |
| 09/04/2017 | Meals while discussing and/or working on case. | 1.00 | $87.43 | $87.43 |
| 09/05/2017 | Meals while discussing and/or working on case. | 1.00 | $48.02 | $48.02 |
| 09/05/2017 | Meals while discussing and/or working on case. | 1.00 | $9.00 | $9.00 |
| 09/05/2017 | Meals while discussing and/or working on case. | 1.00 | $13.67 | $13.67 |
| 09/05/2017 | Hotel room for client in NYC. | 1.00 | $333.04 | $333.04 |
| 09/06/2017 | Meals while discussing and/or working on case. | 1.00 | $22.41 | $22.41 |
| 09/06/2017 | Meals while discussing and/or working on case. | 1.00 | $38.11 | $38.11 |

| 09/11/2017 | Flight for client to/from New York. | 1.00 | $983.80 | $983.80 |
|---|---|---|---|---|
| 09/11/2017 | Hotel booking, 9/12 - 9/13. | 1.00 | $735.76 | $735.76 |
| 09/12/2017 | Meals while discussing and/or working on case. | 1.00 | $7.00 | $7.00 |
| 09/14/2017 | Meals while discussing and/or working on case. | 1.00 | $40.03 | $40.03 |
| 09/15/2017 | Meals while discussing and/or working on case. | 1.00 | $45.08 | $45.08 |
| 09/17/2017 | Meals while discussing and/or working on case. | 1.00 | $28.87 | $28.87 |
| 09/18/2017 | Telephone charge - Conference call with the clients, invoice 44080225. | 1.00 | $5.87 | $5.87 |
| 09/18/2017 | Late night transportation. | 1.00 | $20.57 | $20.57 |
| 09/18/2017 | Late night transportation. | 1.00 | $25.35 | $25.35 |
| 09/18/2017 | Telephone charge - Conference call with the clients, invoice 44080224. | 1.00 | $6.30 | $6.30 |
| 09/19/2017 | Hotel for client. | 1.00 | $326.00 | $326.00 |
| 09/19/2017 | Meals while discussing and/or working on case. | 1.00 | $36.59 | $36.59 |
| 09/19/2017 | Meals while discussing and/or working on case. | 1.00 | $152.84 | $152.84 |
| 09/19/2017 | Flight for client to/from New York, 09/19 - 09/21. | 1.00 | $261.40 | $261.40 |
| 09/20/2017 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 09/20/2017 | Telephone charge - Conference call with the clients, invoice 44097033. | 1.00 | $3.85 | $3.85 |
| 09/21/2017 | Meals while discussing and/or working on case. | 1.00 | $87.73 | $87.73 |
| 09/22/2017 | Meals while discussing and/or working on case. | 1.00 | $19.57 | $19.57 |
| 09/22/2017 | Serving by Irving - Tracking Rubin and Powers | 1.00 | $529.00 | $529.00 |
| 09/22/2017 | Meals while discussing and/or working on case. | 1.00 | $57.21 | $57.21 |
| 09/24/2017 | Late night transportation. | 1.00 | $9.82 | $9.82 |
| 09/25/2017 | Meals while discussing and/or working on case. | 1.00 | $12.47 | $12.47 |
| 09/25/2017 | Telephone charge - Conference call with the clients, invoice 44123476. | 1.00 | $6.65 | $6.65 |
| 09/27/2017 | Late night transportation. | 1.00 | $16.00 | $16.00 |
| 09/27/2017 | Telephone charge - Conference call with the clients, invoice 44137068. | 1.00 | $9.94 | $9.94 |

| 09/28/2017 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 09/29/2017 | Meals while discussing and/or working on case. | 1.00 | $47.20 | $47.20 |
| 09/30/2017 | PACER research charge, 2017-09. | 1.00 | $2.90 | $2.90 |
| 09/30/2017 | Meals while discussing and/or working on case. | 1.00 | $55.10 | $55.10 |
| 09/30/2017 | Westlaw research charge, 2017-09. | 1.00 | $754.33 | $754.33 |
| 10/01/2017 | Meals while discussing and/or working on case. | 1.00 | $31.30 | $31.30 |
| 10/01/2017 | Meals while discussing and/or working on case. | 1.00 | $16.67 | $16.67 |
| 10/02/2017 | Meals while discussing and/or working on case. | 1.00 | $19.58 | $19.58 |
| 10/02/2017 | Flight for client to/from New York. | 1.00 | $388.39 | $388.39 |
| 10/03/2017 | Meals while discussing and/or working on case. | 1.00 | $12.08 | $12.08 |
| 10/03/2017 | Meals while discussing and/or working on case. | 1.00 | $31.97 | $31.97 |
| 10/03/2017 | Meals while discussing and/or working on case. | 1.00 | $18.35 | $18.35 |
| 10/04/2017 | Telephone charge - Conference call with the clients, invoice 44180610. | 1.00 | $2.70 | $2.70 |
| 10/04/2017 | Telephone charge - Conference call with the clients, invoice 44180611. | 1.00 | $0.42 | $0.42 |
| 10/05/2017 | Richard M. Maltz call with client re: anti-contact, invoice # 19567. | 1.00 | $79.17 | $79.17 |
| 10/10/2017 | Meals while discussing and/or working on case. | 1.00 | $5.00 | $5.00 |
| 10/11/2017 | Meals while discussing and/or working on case. | 1.00 | $0.00 | $0.00 |
| 10/12/2017 | Late night transportation. | 1.00 | $17.88 | $17.88 |
| 10/12/2017 | Meals while discussing and/or working on case. | 1.00 | $41.51 | $41.51 |
| 10/13/2017 | Late night transportation. | 1.00 | $24.12 | $24.12 |
| 10/14/2017 | Meals while discussing and/or working on case. | 1.00 | $50.02 | $50.02 |
| 10/16/2017 | Meals while discussing and/or working on case. | 1.00 | $51.13 | $51.13 |
| 10/18/2017 | Telephone charge - Conference call with the clients, invoice 44259183. | 1.00 | $6.46 | $6.46 |
| 10/20/2017 | Meals while discussing and/or working on case. | 1.00 | $9.25 | $9.25 |
| 10/22/2017 | Late night transportation. | 1.00 | $10.79 | $10.79 |

| 10/23/2017 | Meals while discussing and/or working on case. | 1.00 | $31.57 | $31.57 |
| 10/24/2017 | Meals while discussing and/or working on case. | 1.00 | $6.75 | $6.75 |
| 10/24/2017 | Telephone charge - Conference call with the clients, invoice 44291419. | 1.00 | $7.95 | $7.95 |
| 10/25/2017 | Late night transportation. | 1.00 | $17.25 | $17.25 |
| 10/25/2017 | Telephone charge - Conference call with the clients, invoice 44299577. | 1.00 | $4.18 | $4.18 |
| 10/26/2017 | Late night transportation. | 1.00 | $27.30 | $27.30 |
| 10/26/2017 | Meals while discussing and/or working on case. | 1.00 | $39.00 | $39.00 |
| 10/28/2017 | Meals while discussing and/or working on case. | 1.00 | $27.55 | $27.55 |
| 10/29/2017 | Meals while discussing and/or working on case. | 1.00 | $20.62 | $20.62 |
| 10/30/2017 | Late night transportation. | 1.00 | $17.94 | $17.94 |
| 10/31/2017 | Westlaw research charge, 2017-10. | 1.00 | $451.59 | $451.59 |
| 11/01/2017 | Telephone charge - Conference call with the clients, invoice 44342156. | 1.00 | $10.65 | $10.65 |
| 11/02/2017 | Meals while discussing and/or working on case. | 1.00 | $9.30 | $9.30 |
| 11/02/2017 | Meals while discussing and/or working on case. | 1.00 | $22.00 | $22.00 |
| 11/02/2017 | Meals while discussing and/or working on case. | 1.00 | $23.00 | $23.00 |
| 11/02/2017 | Meals while discussing and/or working on case. | 1.00 | $27.30 | $27.30 |
| 11/02/2017 | Meals while discussing and/or working on case. | 1.00 | $7.50 | $7.50 |
| 11/03/2017 | Meals while discussing and/or working on case. | 1.00 | $57.80 | $57.80 |
| 11/04/2017 | Meals while discussing and/or working on case. | 1.00 | $12.63 | $12.63 |
| 11/05/2017 | Meals while discussing and/or working on case. | 1.00 | $25.70 | $25.70 |
| 11/05/2017 | Meals while discussing and/or working on case. | 1.00 | $70.83 | $70.83 |
| 11/07/2017 | Meals while discussing and/or working on case. | 1.00 | $31.92 | $31.92 |
| 11/07/2017 | Telephone charge - Conference call with the clients, invoice 44374214. | 1.00 | $5.82 | $5.82 |
| 11/08/2017 | Meals while discussing and/or working on case. | 1.00 | $53.00 | $53.00 |
| 11/09/2017 | Meals while discussing and/or working on case. | 1.00 | $55.82 | $55.82 |

| 11/10/2017 | Meals while discussing and/or working on case. | 1.00 | $72.92 | $72.92 |
|---|---|---|---|---|
| 11/10/2017 | Meals while discussing and/or working on case. | 1.00 | $45.28 | $45.28 |
| 11/10/2017 | Late night transportation. | 1.00 | $5.16 | $5.16 |
| 11/12/2017 | Meals while discussing and/or working on case. | 1.00 | $8.33 | $8.33 |
| 11/13/2017 | Late night transportation. | 1.00 | $26.00 | $26.00 |
| 11/13/2017 | Meals while discussing and/or working on case. | 1.00 | $38.63 | $38.63 |
| 11/14/2017 | Meals while discussing and/or working on case. | 1.00 | $5.75 | $5.75 |
| 11/16/2017 | Telephone charge - Conference call with the clients, invoice 44429669. | 1.00 | $13.56 | $13.56 |
| 11/17/2017 | Meals while discussing and/or working on case. | 1.00 | $9.12 | $9.12 |
| 11/17/2017 | Telephone charge - Conference call with the clients, invoice 44437600. | 1.00 | $8.59 | $8.59 |
| 11/18/2017 | Late night transportation. | 1.00 | $21.00 | $21.00 |
| 11/27/2017 | Mess Kollective - Delivery to Judge Cogan, invoice 1367. | 1.00 | $36.00 | $36.00 |
| 11/30/2017 | PACER research charge, 2017-11. | 1.00 | $5.60 | $5.60 |
| 11/30/2017 | Analyst overtime expense, 2017-11. | 1.00 | $332.09 | $332.09 |
| 11/30/2017 | Westlaw research charge, 2017-11. | 1.00 | $485.85 | $485.85 |
| 12/04/2017 | Late night transportation. | 1.00 | $10.46 | $10.46 |
| 12/05/2017 | Meals while discussing and/or working on case. | 1.00 | $6.73 | $6.73 |
| 12/18/2017 | Telephone charge - Conference call with opposing counsel, invoice 44594581. | 1.00 | $15.19 | $15.19 |
| 12/18/2017 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 12/19/2017 | Late night transportation. | 1.00 | $16.32 | $16.32 |
| 12/28/2017 | Meals while discussing and/or working on case. | 1.00 | $42.99 | $42.99 |
| 12/31/2017 | PACER research charge, 2017-12. | 1.00 | $2.80 | $2.80 |
| 12/31/2017 | Analyst overtime expense, 2017-12. | 1.00 | $28.13 | $28.13 |
| 12/31/2017 | Westlaw research charge, 2017-12. | 1.00 | $802.07 | $802.07 |
| 01/03/2018 | Late night transportation. | 1.00 | $24.18 | $24.18 |
| 01/05/2018 | Mess Kollective - Messenger fee for delivering documents to | 1.00 | $36.00 | $36.00 |

|  | court, invoice 1367b. |  |  |  |
|---|---|---|---|---|
| 01/10/2018 | Meals while discussing and/or working on case. | 1.00 | $3.75 | $3.75 |
| 01/11/2018 | Late night transportation. | 1.00 | $22.90 | $22.90 |
| 01/11/2018 | Late night transportation. | 1.00 | $16.60 | $16.60 |
| 01/11/2018 | Westlaw research charge - Howard Rubin's asset and people search | 1.00 | $544.37 | $544.37 |
| 01/12/2018 | Meals while discussing and/or working on case. | 1.00 | $35.00 | $35.00 |
| 01/16/2018 | Meals while discussing and/or working on case. | 1.00 | $28.25 | $28.25 |
| 01/30/2018 | Meals while discussing and/or working on case. | 1.00 | $8.25 | $8.25 |
| 01/30/2018 | Meals while discussing and/or working on case. | 1.00 | $4.88 | $4.88 |
| 01/31/2018 | Analyst overtime expense, 2018-01. | 1.00 | $260.67 | $260.67 |
| 01/31/2018 | Late night transportation. | 1.00 | $14.27 | $14.27 |
| 01/31/2018 | Westlaw research charge, 2018-01. | 1.00 | $812.19 | $812.19 |
| 02/01/2018 | Late night transportation. | 1.00 | $14.44 | $14.44 |
| 02/02/2018 | Meals while discussing and/or working on case. | 1.00 | $75.60 | $75.60 |
| 02/05/2018 | Meals while discussing and/or working on case. | 1.00 | $17.39 | $17.39 |
| 02/06/2018 | Meals while discussing and/or working on case. | 1.00 | $20.04 | $20.04 |
| 02/07/2018 | Meals while discussing and/or working on case. | 1.00 | $18.68 | $18.68 |
| 02/08/2018 | Late night transportation. | 1.00 | $17.85 | $17.85 |
| 02/08/2018 | Late night transportation. | 1.00 | $27.85 | $27.85 |
| 02/11/2018 | Meals while discussing and/or working on case. | 1.00 | $28.17 | $28.17 |
| 02/11/2018 | Meals while discussing and/or working on case. | 1.00 | $38.34 | $38.34 |
| 02/12/2018 | Meals while discussing and/or working on case. | 1.00 | $12.58 | $12.58 |
| 02/14/2018 | Meals while discussing and/or working on case. | 1.00 | $36.72 | $36.72 |
| 02/15/2018 | Meals while discussing and/or working on case. | 1.00 | $7.25 | $7.25 |
| 02/15/2018 | Meals while discussing and/or working on case. | 1.00 | $9.25 | $9.25 |
| 02/16/2018 | Meals while discussing and/or working on case. | 1.00 | $5.00 | $5.00 |
| 02/19/2018 | Late night transportation. | 1.00 | $5.30 | $5.30 |

| 02/19/2018 | Meals while discussing and/or working on case. | 1.00 | $14.50 | $14.50 |
|---|---|---|---|---|
| 02/20/2018 | Meals while discussing and/or working on case. | 1.00 | $18.82 | $18.82 |
| 02/20/2018 | Meals while discussing and/or working on case. | 1.00 | $12.00 | $12.00 |
| 02/20/2018 | Late night transportation. | 1.00 | $15.03 | $15.03 |
| 02/21/2018 | Meals while discussing and/or working on case. | 1.00 | $38.51 | $38.51 |
| 02/21/2018 | Meals while discussing and/or working on case. | 1.00 | $16.00 | $16.00 |
| 02/22/2018 | Meals while discussing and/or working on case. | 1.00 | $25.67 | $25.67 |
| 02/22/2018 | Meals while discussing and/or working on case. | 1.00 | $9.25 | $9.25 |
| 02/22/2018 | Telephone charge - Conference call with opposing counsel, invoice 44933314. | 1.00 | $9.24 | $9.24 |
| 02/25/2018 | Meals while discussing and/or working on case. | 1.00 | $19.41 | $19.41 |
| 02/25/2018 | Meals while discussing and/or working on case. | 1.00 | $22.31 | $22.31 |
| 02/26/2018 | Meals while discussing and/or working on case. | 1.00 | $79.04 | $79.04 |
| 02/26/2018 | Meals while discussing and/or working on case. | 1.00 | $31.33 | $31.33 |
| 02/26/2018 | Late night transportation. | 1.00 | $22.50 | $22.50 |
| 02/26/2018 | Late night transportation. | 1.00 | $17.26 | $17.26 |
| 02/26/2018 | Late night transportation. | 1.00 | $24.81 | $24.81 |
| 02/26/2018 | Meals while discussing and/or working on case. | 1.00 | $25.63 | $25.63 |
| 02/27/2018 | Meals while discussing and/or working on case. | 1.00 | $29.71 | $29.71 |
| 02/28/2018 | Westlaw research charge, 2018-02. | 1.00 | $1,152.55 | $1,152.55 |
| 03/05/2018 | Meals while discussing and/or working on case. | 1.00 | $18.88 | $18.88 |
| 03/05/2018 | Meals while discussing and/or working on case. | 1.00 | $35.08 | $35.08 |
| 03/05/2018 | Late night transportation. | 1.00 | $23.56 | $23.56 |
| 03/06/2018 | Meals while discussing and/or working on case. | 1.00 | $69.08 | $69.08 |
| 03/06/2018 | Late night transportation. | 1.00 | $16.37 | $16.37 |
| 03/06/2018 | Meals while discussing and/or working on case. | 1.00 | $16.44 | $16.44 |
| 03/07/2018 | Late night transportation. | 1.00 | $17.89 | $17.89 |
| 03/07/2018 | Late night transportation. | 1.00 | $21.45 | $21.45 |

| 03/07/2018 | Meals while discussing and/or working on case. | 1.00 | $17.78 | $17.78 |
| 03/09/2018 | Meals while discussing and/or working on case. | 1.00 | $15.05 | $15.05 |
| 03/11/2018 | Meals while discussing and/or working on case. | 1.00 | $40.00 | $40.00 |
| 03/12/2018 | Late night transportation. | 1.00 | $12.55 | $12.55 |
| 03/13/2018 | Meals while discussing and/or working on case. | 1.00 | $3.75 | $3.75 |
| 03/13/2018 | Late night transportation. | 1.00 | $12.86 | $12.86 |
| 03/14/2018 | Late night transportation. | 1.00 | $58.75 | $58.75 |
| 03/14/2018 | Meals while discussing and/or working on case. | 1.00 | $62.00 | $62.00 |
| 03/14/2018 | Meals while discussing and/or working on case. | 1.00 | $107.14 | $107.14 |
| 03/14/2018 | Late night transportation. | 1.00 | $10.34 | $10.34 |
| 03/14/2018 | Late night transportation. | 1.00 | $22.85 | $22.85 |
| 03/15/2018 | Meals while discussing and/or working on case. | 1.00 | $60.00 | $60.00 |
| 03/15/2018 | Late night transportation. | 1.00 | $12.02 | $12.02 |
| 03/15/2018 | Late night transportation. | 1.00 | $19.43 | $19.43 |
| 03/15/2018 | Late night transportation. | 1.00 | $15.57 | $15.57 |
| 03/15/2018 | Late night transportation. | 1.00 | $12.29 | $12.29 |
| 03/15/2018 | Late night transportation. | 1.00 | $18.85 | $18.85 |
| 03/15/2018 | Late night transportation. | 1.00 | $28.61 | $28.61 |
| 03/16/2018 | Late night transportation. | 1.00 | $14.00 | $14.00 |
| 03/18/2018 | Meals while discussing and/or working on case. | 1.00 | $32.01 | $32.01 |
| 03/19/2018 | Late night transportation. | 1.00 | $21.70 | $21.70 |
| 03/19/2018 | Meals while discussing and/or working on case. | 1.00 | $14.00 | $14.00 |
| 03/19/2018 | Meals while discussing and/or working on case. | 1.00 | $41.86 | $41.86 |
| 03/20/2018 | Late night transportation. | 1.00 | $12.70 | $12.70 |
| 03/20/2018 | Late night transportation. | 1.00 | $24.45 | $24.45 |
| 03/21/2018 | Meals while discussing and/or working on case. | 1.00 | $3.00 | $3.00 |
| 03/30/2018 | Analyst overtime expense, Feb/Mar 2018. | 1.00 | $1,806.21 | $1,806.21 |

| 03/31/2018 | Westlaw research charge, 2018-03. | 1.00 | $1,570.76 | $1,570.76 |
| 03/31/2018 | PACER research charge, 2018-03. | 1.00 | $2.80 | $2.80 |
| 03/31/2018 | Flight for client to come to New York. | 1.00 | $76.20 | $76.20 |
| 03/31/2018 | Complete Discovery Source (CDS), Account/Device Collection, Invoice 083221. | 1.00 | $11,943.73 | $11,943.73 |
| 03/31/2018 | Flight for client to come to New York. | 1.00 | $157.20 | $157.20 |
| 03/31/2018 | Hotel for client. | 1.00 | $312.18 | $312.18 |
| 04/12/2018 | Records for LLC related to Blue Icarus. | 1.00 | $1.00 | $1.00 |
| 04/12/2018 | Records for LLC related to Blue Icarus; five documents for $2 each. | 1.00 | $10.00 | $10.00 |
| 04/12/2018 | Meals while discussing and/or working on case. | 1.00 | $69.79 | $69.79 |
| 04/13/2018 | Meals while discussing and/or working on case. | 1.00 | $6.73 | $6.73 |
| 04/15/2018 | Meals while discussing and/or working on case. | 1.00 | $2.67 | $2.67 |
| 04/16/2018 | Meals while discussing and/or working on case. | 1.00 | $22.45 | $22.45 |
| 04/18/2018 | Meals while discussing and/or working on case. | 1.00 | $56.20 | $56.20 |
| 04/19/2018 | Meals while discussing and/or working on case. | 1.00 | $8.98 | $8.98 |
| 04/19/2018 | Mess Kollective - Inv 442 - Delivery of courtesy copies to Judge Cogan | 1.00 | $36.00 | $36.00 |
| 04/20/2018 | Meals while discussing and/or working on case. | 1.00 | $43.00 | $43.00 |
| 04/20/2018 | Late night transportation. | 1.00 | $11.40 | $11.40 |
| 04/24/2018 | Meals while discussing and/or working on case. | 1.00 | $32.49 | $32.49 |
| 04/25/2018 | Meals while discussing and/or working on case. | 1.00 | $24.36 | $24.36 |
| 04/25/2018 | Late night transportation. | 1.00 | $15.57 | $15.57 |
| 04/25/2018 | Meals while discussing and/or working on case. | 1.00 | $25.70 | $25.70 |
| 04/25/2018 | Meals while discussing and/or working on case. | 1.00 | $9.25 | $9.25 |
| 04/26/2018 | Meals while discussing and/or working on case. | 1.00 | $31.13 | $31.13 |
| 04/27/2018 | Meals while discussing and/or working on case. | 1.00 | $6.40 | $6.40 |
| 04/28/2018 | Meals while discussing and/or working on case. | 1.00 | $21.81 | $21.81 |
| 04/28/2018 | Meals while discussing and/or working on case. | 1.00 | $35.50 | $35.50 |

| 04/29/2018 | Meals while discussing and/or working on case. | 1.00 | $33.39 | $33.39 |
| 04/30/2018 | Westlaw research charge, 2018-04. | 1.00 | $1,017.34 | $1,017.34 |
| 04/30/2018 | Meals while discussing and/or working on case. | 1.00 | $23.54 | $23.54 |
| 04/30/2018 | Analyst overtime expense, 2018-04. | 1.00 | $64.02 | $64.02 |
| 04/30/2018 | PACER research charge, 2018-04. | 1.00 | $1.40 | $1.40 |
| 05/01/2018 | Meals while discussing and/or working on case. | 1.00 | $30.04 | $30.04 |
| 05/01/2018 | Meals while discussing and/or working on case. | 1.00 | $5.99 | $5.99 |
| 05/02/2018 | Meals while discussing and/or working on case. | 1.00 | $25.42 | $25.42 |
| 05/07/2018 | Meals while discussing and/or working on case. | 1.00 | $45.19 | $45.19 |
| 05/07/2018 | Meals while discussing and/or working on case. | 1.00 | $26.06 | $26.06 |
| 05/08/2018 | Meals while discussing and/or working on case. | 1.00 | $28.59 | $28.59 |
| 05/08/2018 | Meals while discussing and/or working on case. | 1.00 | $26.06 | $26.06 |
| 05/08/2018 | Late night transportation. | 1.00 | $21.82 | $21.82 |
| 05/09/2018 | Meals while discussing and/or working on case. | 1.00 | $3.75 | $3.75 |
| 05/09/2018 | Late night transportation. | 1.00 | $22.36 | $22.36 |
| 05/09/2018 | Meals while discussing and/or working on case. | 1.00 | $28.00 | $28.00 |
| 05/09/2018 | Meals while discussing and/or working on case. | 1.00 | $19.70 | $19.70 |
| 05/09/2018 | Late night transportation. | 1.00 | $4.55 | $4.55 |
| 05/09/2018 | Meals while discussing and/or working on case. | 1.00 | $18.40 | $18.40 |
| 05/09/2018 | Meals while discussing and/or working on case. | 1.00 | $4.30 | $4.30 |
| 05/09/2018 | Meals while discussing and/or working on case. | 1.00 | $37.56 | $37.56 |
| 05/12/2018 | Meals while discussing and/or working on case. | 1.00 | $42.49 | $42.49 |
| 05/12/2018 | Meals while discussing and/or working on case. | 1.00 | $5.25 | $5.25 |
| 05/14/2018 | Meals while discussing and/or working on case. | 1.00 | $38.16 | $38.16 |
| 05/15/2018 | Late night transportation. | 1.00 | $43.21 | $43.21 |
| 05/17/2018 | Meals while discussing and/or working on case. | 1.00 | $22.72 | $22.72 |
| 05/18/2018 | Meals while discussing and/or working on case. | 1.00 | $4.08 | $4.08 |

| | | | | |
|---|---|---|---|---|
| 05/18/2018 | Legal Beagles - Service of Apple subpoena to registered agent. | 1.00 | $50.00 | $50.00 |
| 05/22/2018 | Meals while discussing and/or working on case. | 1.00 | $36.00 | $36.00 |
| 05/22/2018 | Late night transportation. | 1.00 | $18.97 | $18.97 |
| 05/22/2018 | Meals while discussing and/or working on case. | 1.00 | $24.67 | $24.67 |
| 05/23/2018 | Late night transportation. | 1.00 | $30.95 | $30.95 |
| 05/24/2018 | Meals while discussing and/or working on case. | 1.00 | $6.51 | $6.51 |
| 05/24/2018 | Meals while discussing and/or working on case. | 1.00 | $44.51 | $44.51 |
| 05/25/2018 | Meals while discussing and/or working on case. | 1.00 | $5.23 | $5.23 |
| 05/25/2018 | Meals while discussing and/or working on case. | 1.00 | $32.49 | $32.49 |
| 05/29/2018 | Meals while discussing and/or working on case. | 1.00 | $78.96 | $78.96 |
| 05/29/2018 | Meals while discussing and/or working on case. | 1.00 | $33.49 | $33.49 |
| 05/29/2018 | Meals while discussing and/or working on case. | 1.00 | $18.05 | $18.05 |
| 05/30/2018 | Meals while discussing and/or working on case. | 1.00 | $10.42 | $10.42 |
| 05/30/2018 | Late night transportation. | 1.00 | $14.12 | $14.12 |
| 05/31/2018 | Analyst overtime expense, 2018-05. | 1.00 | $199.19 | $199.19 |
| 05/31/2018 | Late night transportation. | 1.00 | $21.10 | $21.10 |
| 05/31/2018 | Westlaw research charge, 2018-05. | 1.00 | $1,496.82 | $1,496.82 |
| 05/31/2018 | Meals while discussing and/or working on case. | 1.00 | $61.35 | $61.35 |
| 05/31/2018 | Telephone charge - conference call with opposing counsel, invoice 45394714. 2018-05-181257. | 1.00 | $10.31 | $10.31 |
| 05/31/2018 | Late night transportation. | 1.00 | $20.55 | $20.55 |
| 05/31/2018 | PACER research charge, 2018-05. | 1.00 | $0.50 | $0.50 |
| 05/31/2018 | Meals while discussing and/or working on case. | 1.00 | $39.00 | $39.00 |
| 05/31/2018 | Meals while discussing and/or working on case. | 1.00 | $36.18 | $36.18 |
| 06/01/2018 | Late night transportation. | 1.00 | $14.39 | $14.39 |
| 06/01/2018 | Late night transportation. | 1.00 | $14.75 | $14.75 |
| 06/01/2018 | Late night transportation. | 1.00 | $33.47 | $33.47 |

| 06/01/2018 | Meals while discussing and/or working on case. | 1.00 | $7.16 | $7.16 |
| 06/01/2018 | Meals while discussing and/or working on case. | 1.00 | $3.04 | $3.04 |
| 06/01/2018 | Meals while discussing and/or working on case. | 1.00 | $38.00 | $38.00 |
| 06/03/2018 | Meals while discussing and/or working on case. | 1.00 | $24.67 | $24.67 |
| 06/05/2018 | Meals while discussing and/or working on case. | 1.00 | $33.14 | $33.14 |
| 06/06/2018 | Meals while discussing and/or working on case. | 1.00 | $40.63 | $40.63 |
| 06/06/2018 | Meals while discussing and/or working on case. | 1.00 | $34.60 | $34.60 |
| 06/07/2018 | Meals while discussing and/or working on case. | 1.00 | $20.84 | $20.84 |
| 06/07/2018 | Meals while discussing and/or working on case. | 1.00 | $20.84 | $20.84 |
| 06/07/2018 | Late night transportation. | 1.00 | $14.87 | $14.87 |
| 06/10/2018 | Meals while discussing and/or working on case. | 1.00 | $25.30 | $25.30 |
| 06/11/2018 | Mess Kollective - Inv 699 - Delivery of courtesy copies to Judge Cogan. | 1.00 | $36.00 | $36.00 |
| 06/12/2018 | Late night transportation. | 1.00 | $24.96 | $24.96 |
| 06/12/2018 | Meals while discussing and/or working on case. | 1.00 | $20.84 | $20.84 |
| 06/12/2018 | Meals while discussing and/or working on case. | 1.00 | $32.67 | $32.67 |
| 06/13/2018 | Meals while discussing and/or working on case. | 1.00 | $29.33 | $29.33 |
| 06/13/2018 | Late night transportation. | 1.00 | $24.03 | $24.03 |
| 06/15/2018 | Meals while discussing and/or working on case. | 1.00 | $22.47 | $22.47 |
| 06/15/2018 | Meals while discussing and/or working on case. | 1.00 | $69.88 | $69.88 |
| 06/15/2018 | Late night transportation. | 1.00 | $31.21 | $31.21 |
| 06/16/2018 | Late night transportation. | 1.00 | $25.60 | $25.60 |
| 06/16/2018 | Meals while discussing and/or working on case. | 1.00 | $52.14 | $52.14 |
| 06/16/2018 | Meals while discussing and/or working on case. | 1.00 | $33.19 | $33.19 |
| 06/16/2018 | Late night transportation. | 1.00 | $39.56 | $39.56 |
| 06/16/2018 | Late night transportation. | 1.00 | $21.57 | $21.57 |
| 06/16/2018 | Late night transportation. | 1.00 | $19.58 | $19.58 |
| 06/18/2018 | Late night transportation. | 1.00 | $19.65 | $19.65 |

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 06/18/2018 | Late night transportation. | 1.00 | $21.25 | $21.25 |
| 06/18/2018 | Meals while discussing and/or working on case. | 1.00 | $21.74 | $21.74 |
| 06/18/2018 | Meals while discussing and/or working on case. | 1.00 | $6.64 | $6.64 |
| 06/18/2018 | Meals while discussing and/or working on case. | 1.00 | $6.62 | $6.62 |
| 06/18/2018 | Meals while discussing and/or working on case. | 1.00 | $5.36 | $5.36 |
| 06/18/2018 | Late night transportation. | 1.00 | $71.08 | $71.08 |
| 06/19/2018 | Late night transportation. | 1.00 | $12.53 | $12.53 |
| 06/19/2018 | Complete Discovery Source (CDS), Account/Device Collection, Invoice 084518. | 1.00 | $12,036.55 | $12,036.55 |
| 06/20/2018 | Meals while discussing and/or working on case. | 1.00 | $25.80 | $25.80 |
| 06/20/2018 | Complete Discovery Source (CDS), Account/Device Collection, Invoice 083954 | 1.00 | $4,400.00 | $4,400.00 |
| 06/22/2018 | Serving by Irving - Inv # CL-5007 - Serving deposition subpoena to Stephanie Shon. | 1.00 | $614.50 | $614.50 |
| 06/24/2018 | Meals while discussing and/or working on case. | 1.00 | $11.00 | $11.00 |
| 06/25/2018 | Meals while discussing and/or working on case. | 1.00 | $16.82 | $16.82 |
| 06/26/2018 | Meals while discussing and/or working on case. | 1.00 | $29.39 | $29.39 |
| 06/29/2018 | Serving by Irving - Inv # YL-1190 - Serving deposition subpoena to Blue Icarus. | 1.00 | $583.50 | $583.50 |
| 06/30/2018 | Telephone charge - Conference call with opposing counsel, invoice 45483247, 2018-06-06-1259. | 1.00 | $2.38 | $2.38 |
| 06/30/2018 | Westlaw research charge, 2018-06. | 1.00 | $370.69 | $370.69 |
| 06/30/2018 | PACER research charge, 2018-06. | 1.00 | $1.30 | $1.30 |
| 06/30/2018 | Attorneys' Personal Services - Inv #58-1531733 - Serving deposition subpoena to Stephanie Shon, | 1.00 | $450.00 | $450.00 |
| 06/30/2018 | Meals while discussing and/or working on case. | 1.00 | $34.50 | $34.50 |
| 06/30/2018 | Analyst overtime expense, 2018-06 | 1.00 | $1,023.18 | $1,023.18 |
| 07/02/2018 | Late night transportation. | 1.00 | $12.68 | $12.68 |
| 07/06/2018 | Mess Kollective - Inv #748 - Delivery of courtesy copies to Judge Cogan. | 1.00 | $69.00 | $69.00 |
| 07/06/2018 | Meals while discussing and/or working on case. | 1.00 | $21.03 | $21.03 |

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 07/08/2018 | American Airline Flight from MXP to JFK for Balestriere. | 1.00 | $1,189.29 | $1,189.29 |
| 07/09/2018 | Late night transportation. | 1.00 | $14.78 | $14.78 |
| 07/09/2018 | Meals while discussing and/or working on case. | 1.00 | $20.90 | $20.90 |
| 07/09/2018 | Meals while discussing and/or working on case. | 1.00 | $18.60 | $18.60 |
| 07/10/2018 | Meals while discussing and/or working on case. | 1.00 | $13.34 | $13.34 |
| 07/10/2018 | Expenses for experts - Park Dietz & Associates - Initial Retainer | 1.00 | $5,000.00 | $5,000.00 |
| 07/10/2018 | Meals while discussing and/or working on case. | 1.00 | $25.85 | $25.85 |
| 07/10/2018 | Late night transportation. | 1.00 | $15.15 | $15.15 |
| 07/11/2018 | Meals while discussing and/or working on case. | 1.00 | $20.84 | $20.84 |
| 07/11/2018 | Late night transportation. | 1.00 | $13.87 | $13.87 |
| 07/11/2018 | Pay.gov Tracking ID - 26ASOG6J - Filing for Notice of Appeal for Fuller | 1.00 | $505.00 | $505.00 |
| 07/11/2018 | Meals while discussing and/or working on case. | 1.00 | $7.16 | $7.16 |
| 07/11/2018 | Meals while discussing and/or working on case. | 1.00 | $18.22 | $18.22 |
| 07/12/2018 | Firm Supplies | 1.00 | $17.74 | $17.74 |
| 07/12/2018 | Meals while discussing and/or working on case. | 1.00 | $32.10 | $32.10 |
| 07/12/2018 | Meals while discussing and/or working on case. | 1.00 | $193.00 | $193.00 |
| 07/13/2018 | Meals while discussing and/or working on case. | 1.00 | $29.36 | $29.36 |
| 07/15/2018 | Late night transportation. | 1.00 | $9.45 | $9.45 |
| 07/16/2018 | Meals while discussing and/or working on case. | 1.00 | $20.92 | $20.92 |
| 07/17/2018 | Meals while discussing and/or working on case. | 1.00 | $11.48 | $11.48 |
| 07/17/2018 | Meals while discussing and/or working on case. | 1.00 | $51.00 | $51.00 |
| 07/18/2018 | Meals while discussing and/or working on case. | 1.00 | $16.90 | $16.90 |
| 07/18/2018 | Meals while discussing and/or working on case. | 1.00 | $75.00 | $75.00 |
| 07/19/2018 | Meals while discussing and/or working on case. | 1.00 | $92.46 | $92.46 |
| 07/20/2018 | Meals while discussing and/or working on case. | 1.00 | $40.17 | $40.17 |
| 07/20/2018 | Meals while discussing and/or working on case. | 1.00 | $84.42 | $84.42 |

| | | | | |
|---|---|---|---|---|
| 07/21/2018 | Meals while discussing and/or working on case. | 1.00 | $53.92 | $53.92 |
| 07/23/2018 | Meals while discussing and/or working on case. | 1.00 | $14.96 | $14.96 |
| 07/23/2018 | Meals while discussing and/or working on case. | 1.00 | $39.32 | $39.32 |
| 07/24/2018 | Meals while discussing and/or working on case. | 1.00 | $23.52 | $23.52 |
| 07/26/2018 | Meals while discussing and/or working on case. | 1.00 | $44.02 | $44.02 |
| 07/27/2018 | Meals while discussing and/or working on case. | 1.00 | $20.84 | $20.84 |
| 07/28/2018 | Meals while discussing and/or working on case. | 1.00 | $31.93 | $31.93 |
| 07/30/2018 | Meals while discussing and/or working on case. | 1.00 | $18.13 | $18.13 |
| 07/30/2018 | Meals while discussing and/or working on case. | 1.00 | $77.42 | $77.42 |
| 07/30/2018 | Meals while discussing and/or working on case. | 1.00 | $19.56 | $19.56 |
| 07/31/2018 | Telephone charge - Conference call with opposing counsel, invoice 45613422, dated 2018-07-02-0957. | 1.00 | $15.20 | $15.20 |
| 07/31/2018 | Telephone charge - Conference call with opposing counsel, invoice 45690950, dated 2018-07-19-1405. | 1.00 | $1.44 | $1.44 |
| 07/31/2018 | Westlaw research charge, 2018-07. | 1.00 | $1,148.42 | $1,148.42 |
| 07/31/2018 | Meals while discussing and/or working on case. | 1.00 | $57.58 | $57.58 |
| 07/31/2018 | PACER research charge, 2018-07. | 1.00 | $2.20 | $2.20 |
| 07/31/2018 | Analyst overtime expense, 2018-07. | 1.00 | $1,207.97 | $1,207.97 |
| 08/01/2018 | Late night transportation. | 1.00 | $26.31 | $26.31 |
| 08/02/2018 | Meals while discussing and/or working on case. | 1.00 | $25.27 | $25.27 |
| 08/02/2018 | Serving by Irving - Invoice # YL-1312 - Serving deposition and document subpoenas on Taren Cassidy. | 1.00 | $1,027.50 | $1,027.50 |
| 08/06/2018 | Meals while discussing and/or working on case. | 1.00 | $11.74 | $11.74 |
| 08/07/2018 | Late night transportation. | 1.00 | $4.75 | $4.75 |
| 08/07/2018 | Meals while discussing and/or working on case. | 1.00 | $55.71 | $55.71 |
| 08/08/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 08/08/2018 | Complete Discovery Source (CDS), Account/Device Collection, Invoice 085649 | 1.00 | $6,561.46 | $6,561.46 |
| 08/09/2018 | Late night transportation. | 1.00 | $23.13 | $23.13 |

| 08/09/2018 | Meals while discussing and/or working on case. | 1.00 | $43.63 | $43.63 |
| 08/09/2018 | Late night transportation. | 1.00 | $19.12 | $19.12 |
| 08/10/2018 | Meals while discussing and/or working on case. | 1.00 | $42.70 | $42.70 |
| 08/10/2018 | Mess Kollective - Inv #904 - Delivery of courtesy copies to Judge Cogan. | 1.00 | $36.00 | $36.00 |
| 08/13/2018 | Meals while discussing and/or working on case. | 1.00 | $19.00 | $19.00 |
| 08/13/2018 | Meals while discussing and/or working on case. | 1.00 | $60.02 | $60.02 |
| 08/13/2018 | Meals while discussing and/or working on case. | 1.00 | $51.77 | $51.77 |
| 08/14/2018 | Meals while discussing and/or working on case. | 1.00 | $24.93 | $24.93 |
| 08/14/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 08/14/2018 | Meals while discussing and/or working on case. | 1.00 | $40.07 | $40.07 |
| 08/15/2018 | Meals while discussing and/or working on case. | 1.00 | $24.93 | $24.93 |
| 08/15/2018 | Meals while discussing and/or working on case. | 1.00 | $4.87 | $4.87 |
| 08/16/2018 | Late night transportation. | 1.00 | $14.10 | $14.10 |
| 08/16/2018 | Meals while discussing and/or working on case. | 1.00 | $16.15 | $16.15 |
| 08/19/2018 | Meals while discussing and/or working on case. | 1.00 | $48.21 | $48.21 |
| 08/20/2018 | Meals while discussing and/or working on case. | 1.00 | $6.51 | $6.51 |
| 08/20/2018 | Meals while discussing and/or working on case. | 1.00 | $37.51 | $37.51 |
| 08/20/2018 | Meals while discussing and/or working on case. | 1.00 | $65.71 | $65.71 |
| 08/21/2018 | Meals while discussing and/or working on case. | 1.00 | $66.98 | $66.98 |
| 08/22/2018 | Meals while discussing and/or working on case. | 1.00 | $26.00 | $26.00 |
| 08/22/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 08/22/2018 | Meals while discussing and/or working on case. | 1.00 | $23.54 | $23.54 |
| 08/23/2018 | Meals while discussing and/or working on case. | 1.00 | $61.27 | $61.27 |
| 08/24/2018 | American Airline Flight from ORD to LGA and back for Hathaway, 9/19-9/20. | 1.00 | $252.41 | $252.41 |
| 08/24/2018 | Hotel for Hathaway, 9/19-9/20. | 1.00 | $607.23 | $607.23 |
| 08/24/2018 | Serving by Irving - Inv #YL-1433 - Serving deposition subpoena to Loredana Ferriolo | 1.00 | $867.00 | $867.00 |

| 08/30/2018 | Late night transportation. | 1.00 | $8.63 | $8.63 |
| 08/30/2018 | Meals while discussing and/or working on case. | 1.00 | $11.42 | $11.42 |
| 08/31/2018 | Telephone charge - conference call with opposing counsel, invoice 45767052, dated 2018-08-03-1000. | 1.00 | $2.07 | $2.07 |
| 08/31/2018 | PACER research charge, 2018-08. | 1.00 | $0.20 | $0.20 |
| 08/31/2018 | Westlaw research charge, 2018-08. | 1.00 | $723.48 | $723.48 |
| 09/02/2018 | Meals while discussing and/or working on case. | 1.00 | $32.00 | $32.00 |
| 09/04/2018 | Serving by Irving - Inv #YL-1443 - Serving deposition subpoena to Wes Edens. | 1.00 | $867.00 | $867.00 |
| 09/04/2018 | Meals while discussing and/or working on case. | 1.00 | $26.75 | $26.75 |
| 09/04/2018 | Meals while discussing and/or working on case. | 1.00 | $24.00 | $24.00 |
| 09/04/2018 | Hotel for Hallman, 9/10-9/12. | 1.00 | $1,008.75 | $1,008.75 |
| 09/04/2018 | Flights from FLL to LGA and back for Hallman, 9/10-9/12. | 1.00 | $330.19 | $330.19 |
| 09/05/2018 | Meals while discussing and/or working on case. | 1.00 | $2.49 | $2.49 |
| 09/05/2018 | Transportation for Rosemarie Peterson. | 1.00 | $38.01 | $38.01 |
| 09/05/2018 | Flights from DAB to JFK and back for Lawson, 9/23-9/26. | 1.00 | $243.96 | $243.96 |
| 09/05/2018 | Hotel for Lawson, 9/23-9/26. | 1.00 | $1,455.77 | $1,455.77 |
| 09/05/2018 | Transportation for Rosemarie Peterson. | 1.00 | $50.41 | $50.41 |
| 09/06/2018 | Meals while discussing and/or working on case. | 1.00 | $6.75 | $6.75 |
| 09/06/2018 | Meals while discussing and/or working on case. | 1.00 | $32.36 | $32.36 |
| 09/06/2018 | Late night transportation. | 1.00 | $24.47 | $24.47 |
| 09/07/2018 | Late night transportation. | 1.00 | $17.80 | $17.80 |
| 09/07/2018 | Meals while discussing and/or working on case. | 1.00 | $25.65 | $25.65 |
| 09/07/2018 | Hotel for Speight, 10/2-10/4. | 1.00 | $1,214.46 | $1,214.46 |
| 09/07/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 09/07/2018 | Flights from ATL to LGA and back for Macey Speight, 10/2-10/4. | 1.00 | $243.38 | $243.38 |
| 09/07/2018 | Meals while discussing and/or working on case. | 1.00 | $30.68 | $30.68 |
| 09/08/2018 | Meals while discussing and/or working on case. | 1.00 | $12.83 | $12.83 |

| 09/09/2018 | Meals while discussing and/or working on case. | 1.00 | $5.44 | $5.44 |
| 09/09/2018 | Meals while discussing and/or working on case. | 1.00 | $76.36 | $76.36 |
| 09/09/2018 | Meals while discussing and/or working on case. | 1.00 | $5.44 | $5.44 |
| 09/11/2018 | Meals while discussing and/or working on case. | 1.00 | $9.00 | $9.00 |
| 09/12/2018 | Transportation for Kristina Hallman. | 1.00 | $40.42 | $40.42 |
| 09/12/2018 | Meals while discussing and/or working on case. | 1.00 | $12.83 | $12.83 |
| 09/12/2018 | Meals while discussing and/or working on case. | 1.00 | $20.19 | $20.19 |
| 09/12/2018 | Meals while discussing and/or working on case. | 1.00 | $64.02 | $64.02 |
| 09/13/2018 | Meals while discussing and/or working on case. | 1.00 | $74.83 | $74.83 |
| 09/13/2018 | Meals while discussing and/or working on case. | 1.00 | $25.60 | $25.60 |
| 09/13/2018 | Meals while discussing and/or working on case. | 1.00 | $35.62 | $35.62 |
| 09/13/2018 | Complete Discovery Source (CDS), Account/Device Collection, Invoice 086254 | 1.00 | $13,402.50 | $13,402.50 |
| 09/13/2018 | Transportation. | 1.00 | $22.50 | $22.50 |
| 09/14/2018 | FedEx - Copies of subpoena to PayPal. | 1.00 | $24.59 | $24.59 |
| 09/14/2018 | FedEx - Copies of withdrawal papers to Katrina Rico. | 1.00 | $22.50 | $22.50 |
| 09/14/2018 | Meals while discussing and/or working on case. | 1.00 | $42.25 | $42.25 |
| 09/14/2018 | Transportation. | 1.00 | $2.00 | $2.00 |
| 09/14/2018 | FedEx - Copies of subpoena to Wells Fargo. | 1.00 | $15.20 | $15.20 |
| 09/14/2018 | Transportation. | 1.00 | $12.38 | $12.38 |
| 09/14/2018 | FedEx - Copies of Subpoena to Venmo. | 1.00 | $24.59 | $24.59 |
| 09/14/2018 | FedEx - Copies of subpoena to First Republic Bank. | 1.00 | $24.59 | $24.59 |
| 09/16/2018 | Transportation. | 1.00 | $10.05 | $10.05 |
| 09/17/2018 | Mess Kollective - Inv #1051 - Delivery of courtesy copies to Judge Cogan. | 1.00 | $32.00 | $32.00 |
| 09/17/2018 | Transportation. | 1.00 | $18.90 | $18.90 |
| 09/17/2018 | Meals while discussing and/or working on case. | 1.00 | $28.88 | $28.88 |
| 09/18/2018 | Complete Discovery Source (CDS), Account/Device Collection, Invoice 085093. | 1.00 | $57,853.78 | $57,853.78 |

| 09/18/2018 | Meals while discussing and/or working on case. | 1.00 | $31.55 | $31.55 |
| 09/18/2018 | Transportation. | 1.00 | $11.61 | $11.61 |
| 09/19/2018 | Meals while discussing and/or working on case. | 1.00 | $35.62 | $35.62 |
| 09/19/2018 | Meals while discussing and/or working on case. | 1.00 | $8.58 | $8.58 |
| 09/20/2018 | Meals while discussing and/or working on case. | 1.00 | $64.21 | $64.21 |
| 09/22/2018 | Meals while discussing and/or working on case. | 1.00 | $8.00 | $8.00 |
| 09/22/2018 | Meals while discussing and/or working on case. | 1.00 | $37.00 | $37.00 |
| 09/24/2018 | Meals while discussing and/or working on case. | 1.00 | $60.08 | $60.08 |
| 09/24/2018 | FedEx - Copy of Letter for Client to Counselor. | 1.00 | $18.54 | $18.54 |
| 09/24/2018 | Meals while discussing and/or working on case. | 1.00 | $4.74 | $4.74 |
| 09/25/2018 | Meals while discussing and/or working on case. | 1.00 | $42.00 | $42.00 |
| 09/25/2018 | Meals while discussing and/or working on case. | 1.00 | $39.38 | $39.38 |
| 09/25/2018 | Transportation. | 1.00 | $54.16 | $54.16 |
| 09/25/2018 | Meals while discussing and/or working on case. | 1.00 | $227.49 | $227.49 |
| 09/25/2018 | Meals while discussing and/or working on case. | 1.00 | $24.70 | $24.70 |
| 09/25/2018 | Meals while discussing and/or working on case. | 1.00 | $27.92 | $27.92 |
| 09/26/2018 | Meals while discussing and/or working on case. | 1.00 | $27.92 | $27.92 |
| 09/26/2018 | Meals while discussing and/or working on case. | 1.00 | $28.27 | $28.27 |
| 09/26/2018 | Transportation. | 1.00 | $32.78 | $32.78 |
| 09/26/2018 | Hotel for Peterson, 9/26-9/27. | 1.00 | $611.00 | $611.00 |
| 09/26/2018 | Transportation. | 1.00 | $73.19 | $73.19 |
| 09/27/2018 | Late ride home transportation. | 1.00 | $0.00 | $0.00 |
| 09/27/2018 | Meals while discussing and/or working on case. | 1.00 | $35.44 | $35.44 |
| 09/27/2018 | Transportation. | 1.00 | $9.95 | $9.95 |
| 09/27/2018 | Westlaw research charge | 1.00 | $120.85 | $120.85 |
| 09/27/2018 | USB drive for document production. | 1.00 | $17.98 | $17.98 |
| 09/27/2018 | Transportation. | 1.00 | $9.26 | $9.26 |

| | | | | |
|---|---|---|---|---|
| 09/27/2018 | Meals while discussing and/or working on case. | 1.00 | $50.27 | $50.27 |
| 09/27/2018 | Meals while discussing and/or working on case. | 1.00 | $11.88 | $11.88 |
| 09/27/2018 | Firm Supplies. | 1.00 | $105.00 | $105.00 |
| 09/27/2018 | Meals while discussing and/or working on case. | 1.00 | $9.95 | $9.95 |
| 09/27/2018 | Meals while discussing and/or working on case. | 1.00 | $30.00 | $30.00 |
| 09/27/2018 | Transportation for Rosemarie Peterson. | 1.00 | $52.53 | $52.53 |
| 09/30/2018 | PACER research charge, 2018-09. | 1.00 | $0.40 | $0.40 |
| 09/30/2018 | Legal Apprentice/Independent Contractor Charge, 2018-08 (EMC). | 1.00 | $429.30 | $429.30 |
| 09/30/2018 | Westlaw research charge, 2018-09. | 1.00 | $742.21 | $742.21 |
| 09/30/2018 | Legal Apprentice/Independent Contractor Charge, 2018-08 (HNM). | 1.00 | $549.88 | $549.88 |
| 09/30/2018 | Legal Apprentice/Independent Contractor Charge, 2018-09 (EMC). | 1.00 | $164.30 | $164.30 |
| 09/30/2018 | Analyst overtime expense, 2018-09. | 1.00 | $2,539.98 | $2,539.98 |
| 09/30/2018 | Telephone charge - Conference call with opposing counsel, invoice 45974202, dated 2018-09-17-1259. | 1.00 | $7.89 | $7.89 |
| 09/30/2018 | Analyst overtime expense, 2018-08. | 1.00 | $660.69 | $660.69 |
| 10/01/2018 | Serving by Irving - Inv #SD-4540 - Deposition Subpeonas for Wes Edens and Loredana Ferriolo. | 1.00 | $375.00 | $375.00 |
| 10/01/2018 | Meals while discussing and/or working on case. | 1.00 | $77.93 | $77.93 |
| 10/01/2018 | Meals while discussing and/or working on case. | 1.00 | $24.93 | $24.93 |
| 10/02/2018 | Cancellation fee for hotel for Macey Speight, 10/2-10/3. | 1.00 | $261.00 | $261.00 |
| 10/02/2018 | Meals while discussing and/or working on case. | 1.00 | $18.02 | $18.02 |
| 10/02/2018 | Meals while discussing and/or working on case. | 1.00 | $42.91 | $42.91 |
| 10/03/2018 | Meals while discussing and/or working on case. | 1.00 | $18.02 | $18.02 |
| 10/03/2018 | Meals while discussing and/or working on case. | 1.00 | $34.49 | $34.49 |
| 10/03/2018 | Meals while discussing and/or working on case. | 1.00 | $43.89 | $43.89 |
| 10/03/2018 | Transportation. | 1.00 | $14.30 | $14.30 |
| 10/03/2018 | Meals while discussing and/or working on case. | 1.00 | $147.04 | $147.04 |

| 10/03/2018 | Meals while discussing and/or working on case. | 1.00 | $6.75 | $6.75 |
| 10/03/2018 | Transportation. | 1.00 | $22.78 | $22.78 |
| 10/04/2018 | Meals while discussing and/or working on case. | 1.00 | $5.08 | $5.08 |
| 10/04/2018 | Meals while discussing and/or working on case. | 1.00 | $25.70 | $25.70 |
| 10/04/2018 | Transportation. | 1.00 | $21.56 | $21.56 |
| 10/04/2018 | Meals while discussing and/or working on case. | 1.00 | $84.52 | $84.52 |
| 10/04/2018 | Hotel receipt for Rosemarie Peterson - Breakfast Charge. | 1.00 | $68.00 | $68.00 |
| 10/05/2018 | Transportation. | 1.00 | $13.30 | $13.30 |
| 10/05/2018 | Meals while discussing and/or working on case. | 1.00 | $34.28 | $34.28 |
| 10/06/2018 | Transcript for Deposition of Kristina Hallman - Transperfect Invoice 1419279. | 1.00 | $3,937.25 | $3,937.25 |
| 10/08/2018 | Meals while discussing and/or working on case. | 1.00 | $83.05 | $83.05 |
| 10/08/2018 | Meals while discussing and/or working on case. | 1.00 | $68.55 | $68.55 |
| 10/09/2018 | USB for third party subpoena document production. | 1.00 | $17.98 | $17.98 |
| 10/09/2018 | Transportation. | 1.00 | $22.29 | $22.29 |
| 10/09/2018 | Meals while discussing and/or working on case. | 1.00 | $19.53 | $19.53 |
| 10/09/2018 | Complete Discovery Source (CDS), Account/Device Collection, Invoice 086673 | 1.00 | $21,277.42 | $21,277.42 |
| 10/10/2018 | FedEx - Copies of Document Subpoena to Wells Fargo. | 1.00 | $22.75 | $22.75 |
| 10/10/2018 | Meals while discussing and/or working on case. | 1.00 | $6.75 | $6.75 |
| 10/10/2018 | Meals while discussing and/or working on case. | 1.00 | $36.51 | $36.51 |
| 10/10/2018 | Meals while discussing and/or working on case. | 1.00 | $18.00 | $18.00 |
| 10/10/2018 | Transportation. | 1.00 | $12.19 | $12.19 |
| 10/11/2018 | Transportation. | 1.00 | $22.05 | $22.05 |
| 10/11/2018 | Meals while discussing and/or working on case. | 1.00 | $28.00 | $28.00 |
| 10/11/2018 | Transportation. | 1.00 | $64.11 | $64.11 |
| 10/11/2018 | Transportation. | 1.00 | $24.37 | $24.37 |

| 10/11/2018 | Meals while discussing and/or working on case. | 1.00 | $70.02 | $70.02 |
|---|---|---|---|---|
| 10/12/2018 | Transportation. | 1.00 | $27.69 | $27.69 |
| 10/12/2018 | Transportation. | 1.00 | $24.02 | $24.02 |
| 10/12/2018 | Transportation. | 1.00 | $20.89 | $20.89 |
| 10/12/2018 | Firm Supplies - USB for counsel for Rubin. | 1.00 | $19.00 | $19.00 |
| 10/12/2018 | Transportation. | 1.00 | $21.30 | $21.30 |
| 10/12/2018 | Firm Supplies - USB for counsel for Powers. | 1.00 | $19.00 | $19.00 |
| 10/12/2018 | Meals while discussing and/or working on case. | 1.00 | $66.62 | $66.62 |
| 10/12/2018 | Transportation. | 1.00 | $78.17 | $78.17 |
| 10/12/2018 | Transportation. | 1.00 | $20.89 | $20.89 |
| 10/12/2018 | Transportation. | 1.00 | $20.00 | $20.00 |
| 10/12/2018 | Transportation. | 1.00 | $82.76 | $82.76 |
| 10/15/2018 | Hotel for Fuller, 10/17-10/18. | 1.00 | $686.10 | $686.10 |
| 10/15/2018 | Meals while discussing and/or working on case. | 1.00 | $19.00 | $19.00 |
| 10/15/2018 | Flights from FLL for Fuller, 10/17-10/18. | 1.00 | $488.39 | $488.39 |
| 10/15/2018 | Meals while discussing and/or working on case. | 1.00 | $56.00 | $56.00 |
| 10/16/2018 | Serving by Irving - Inv #YL-1666 - Serving deposition subpoenas to Wes Edens and Loredana Ferriolo via substitute service. | 1.00 | $1,228.32 | $1,228.32 |
| 10/16/2018 | Satellite Investigations - Invoice 20245 - Photos of Metropolitan Tower, Apt. 76A. | 1.00 | $546.85 | $546.85 |
| 10/16/2018 | Meals while discussing and/or working on case. | 1.00 | $63.00 | $63.00 |
| 10/17/2018 | Mess Kollective - Inv #1243 - Delivery of USB to CDS (Adam). | 1.00 | $17.00 | $17.00 |
| 10/17/2018 | Meals while discussing and/or working on case. | 1.00 | $151.94 | $151.94 |
| 10/17/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 10/17/2018 | Meals while discussing and/or working on case. | 1.00 | $129.52 | $129.52 |
| 10/18/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 10/18/2018 | Meals while discussing and/or working on case. | 1.00 | $30.00 | $30.00 |
| 10/18/2018 | Meals while discussing and/or working on case. | 1.00 | $38.97 | $38.97 |

| 10/18/2018 | Transportation. | 1.00 | $60.60 | $60.60 |
| 10/18/2018 | Meals while discussing and/or working on case. | 1.00 | $55.43 | $55.43 |
| 10/19/2018 | Flight from ATL to LGA and back for Speight, 10/22-10/23. | 1.00 | $367.40 | $367.40 |
| 10/19/2018 | Hotel for Speight, 10/22-10/23. | 1.00 | $606.20 | $606.20 |
| 10/19/2018 | Meals while discussing and/or working on case. | 1.00 | $8.50 | $8.50 |
| 10/21/2018 | Transportation. | 1.00 | $19.74 | $19.74 |
| 10/21/2018 | Meals while discussing and/or working on case. | 1.00 | $110.91 | $110.91 |
| 10/21/2018 | Transportation. | 1.00 | $12.25 | $12.25 |
| 10/22/2018 | Transportation. | 1.00 | $17.94 | $17.94 |
| 10/22/2018 | Transportation. | 1.00 | $21.54 | $21.54 |
| 10/22/2018 | Transportation. | 1.00 | $9.75 | $9.75 |
| 10/23/2018 | Hotel for Speight, 10/23-10/24. | 1.00 | $439.55 | $439.55 |
| 10/23/2018 | Transportation. | 1.00 | $44.30 | $44.30 |
| 10/23/2018 | Transportation. | 1.00 | $10.00 | $10.00 |
| 10/23/2018 | Meals while discussing and/or working on case. | 1.00 | $310.65 | $310.65 |
| 10/23/2018 | Flight from LGA to ATL for Speight, 10/24. | 1.00 | $264.20 | $264.20 |
| 10/23/2018 | Meals while discussing and/or working on case. | 1.00 | $58.79 | $58.79 |
| 10/23/2018 | FedEx - Letter to Robert Saunders at Skadden firm re Wes Edens. | 1.00 | $18.39 | $18.39 |
| 10/23/2018 | FedEx - Letter to Michael Sneathern re Wes Edens. | 1.00 | $29.11 | $29.11 |
| 10/23/2018 | Transportation. | 1.00 | $9.10 | $9.10 |
| 10/23/2018 | Transportation. | 1.00 | $10.76 | $10.76 |
| 10/24/2018 | Meals while discussing and/or working on case. | 1.00 | $12.67 | $12.67 |
| 10/24/2018 | Meals while discussing and/or working on case. | 1.00 | $84.77 | $84.77 |
| 10/24/2018 | Transportation. | 1.00 | $12.31 | $12.31 |
| 10/24/2018 | Transcript for deposition of Loredana Ferriolo - Epiq Invoice M-231325. | 1.00 | $601.70 | $601.70 |
| 10/24/2018 | Transportation. | 1.00 | $27.85 | $27.85 |

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 10/25/2018 | Transcript for Telephone Conference with Court on October 17. | 1.00 | $119.88 | $119.88 |
| 10/25/2018 | Meals while discussing and/or working on case. | 1.00 | $28.00 | $28.00 |
| 10/25/2018 | FedEx - Copies of Document Subpoena to Manhattan Mini Storage. | 1.00 | $18.67 | $18.67 |
| 10/25/2018 | FedEx - Copies of Document Subpoena to Purple Passion. | 1.00 | $18.67 | $18.67 |
| 10/25/2018 | Meals while discussing and/or working on case. | 1.00 | $17.62 | $17.62 |
| 10/25/2018 | FedEx - Copies of Document Subpoena to Extreme Restraints. | 1.00 | $18.67 | $18.67 |
| 10/25/2018 | FedEx - Copies of Document Subpoena to Extreme Restraints. | 1.00 | $32.96 | $32.96 |
| 10/25/2018 | Meals while discussing and/or working on case. | 1.00 | $21.42 | $21.42 |
| 10/25/2018 | Meals while discussing and/or working on case. | 1.00 | $32.00 | $32.00 |
| 10/26/2018 | Transcript for Deposition of Rosemarie Peterson - Transperfect Invoice 1429709. | 1.00 | $2,466.00 | $2,466.00 |
| 10/26/2018 | Transcript for Deposition of Moira Hathaway - Transperfect Invoice 1429715. | 1.00 | $895.75 | $895.75 |
| 10/26/2018 | Meals while discussing and/or working on case. | 1.00 | $25.05 | $25.05 |
| 10/26/2018 | Meals while discussing and/or working on case. | 1.00 | $445.35 | $445.35 |
| 10/26/2018 | Meals while discussing and/or working on case. | 1.00 | $114.50 | $114.50 |
| 10/26/2018 | Meals while discussing and/or working on case. | 1.00 | $5.75 | $5.75 |
| 10/26/2018 | Westlaw research charge - Asset search of Howard Rubin. | 1.00 | $302.68 | $302.68 |
| 10/26/2018 | Meals while discussing and/or working on case. | 1.00 | $5.75 | $5.75 |
| 10/26/2018 | Transcript for Deposition of Hillary Lawson - Transperfect Invoice 1429702. | 1.00 | $2,940.25 | $2,940.25 |
| 10/27/2018 | Meals while discussing and/or working on case. | 1.00 | $78.79 | $78.79 |
| 10/28/2018 | Meals while discussing and/or working on case. | 1.00 | $30.50 | $30.50 |
| 10/29/2018 | Meals while discussing and/or working on case. | 1.00 | $6.75 | $6.75 |
| 10/29/2018 | Meals while discussing and/or working on case. | 1.00 | $23.00 | $23.00 |
| 10/30/2018 | Meals while discussing and/or working on case. | 1.00 | $3.00 | $3.00 |
| 10/30/2018 | Transcript - Magna Legal Services Invoice 462344, | 1.00 | $1,492.60 | $1,492.60 |

| | 2018-10-23 | | | |
|---|---|---|---|---|
| 10/31/2018 | Telephone charge - Conference call with opposing counsel, invoice 46126730, dated 2018-10-17-0853. | 1.00 | $17.92 | $17.92 |
| 10/31/2018 | Telephone charge - Conference call with opposing counsel, invoice 46140520, dated 2018-10-19-1500. | 1.00 | $5.92 | $5.92 |
| 10/31/2018 | Meals while discussing and/or working on case. | 1.00 | $93.08 | $93.08 |
| 10/31/2018 | Deposition and general supplies. | 1.00 | $447.00 | $447.00 |
| 10/31/2018 | Telephone charge - Conference call with opposing counsel, invoice 46188550, dated 2018-10-30-1600. | 1.00 | $8.51 | $8.51 |
| 10/31/2018 | PACER research charge, 2018-10. | 1.00 | $2.40 | $2.40 |
| 10/31/2018 | Analyst overtime expense, 2018-10. | 1.00 | $4,702.97 | $4,702.97 |
| 10/31/2018 | Meals while discussing and/or working on case. | 1.00 | $23.00 | $23.00 |
| 10/31/2018 | Transportation. | 1.00 | $25.31 | $25.31 |
| 10/31/2018 | Meals while discussing and/or working on case. | 1.00 | $92.00 | $92.00 |
| 10/31/2018 | Meals while discussing and/or working on case. | 1.00 | $6.75 | $6.75 |
| 10/31/2018 | Transportation. | 1.00 | $15.46 | $15.46 |
| 10/31/2018 | Transportation. | 1.00 | $18.46 | $18.46 |
| 10/31/2018 | Westlaw research charge, 2018-10. | 1.00 | $1,309.97 | $1,309.97 |
| 10/31/2018 | Telephone charge - Conference call with opposing counsel, invoice 46047366, dated 2018-10-01-1429. | 1.00 | $2.43 | $2.43 |
| 10/31/2018 | Telephone charge - Conference call with opposing counsel, invoice 46059725, dated 2018-10-03-1458 | 1.00 | $3.65 | $3.65 |
| 11/01/2018 | Meals while discussing and/or working on case. | 1.00 | $26.00 | $26.00 |
| 11/04/2018 | Meals while discussing and/or working on case. | 1.00 | $23.00 | $23.00 |
| 11/05/2018 | Meals while discussing and/or working on case. | 1.00 | $20.00 | $20.00 |
| 11/05/2018 | Transcript for Deposition of Howard Rubin - Epiq Invoice M-221783 | 1.00 | $1,311.94 | $1,311.94 |
| 11/06/2018 | Transportation. | 1.00 | $13.87 | $13.87 |
| 11/06/2018 | Complete Discovery Source (CDS), Account/Device Collection, Invoice 087104. | 1.00 | $12,115.03 | $12,115.03 |
| 11/07/2018 | Brian Grossman flight to and from Fort Lauderdale for Taren | 1.00 | $348.41 | $348.41 |

| | Cassidy deposition. | | | |
|---|---|---|---|---|
| 11/07/2018 | Transportation. | 1.00 | $22.10 | $22.10 |
| 11/07/2018 | Transportation. | 1.00 | $13.78 | $13.78 |
| 11/07/2018 | Meals while discussing and/or working on case. | 1.00 | $9.46 | $9.46 |
| 11/07/2018 | Meals while discussing and/or working on case. | 1.00 | $32.00 | $32.00 |
| 11/07/2018 | Meals while discussing and/or working on case. | 1.00 | $42.76 | $42.76 |
| 11/08/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 11/08/2018 | Meals while discussing and/or working on case. | 1.00 | $2.49 | $2.49 |
| 11/09/2018 | Meals while discussing and/or working on case. | 1.00 | $71.28 | $71.28 |
| 11/09/2018 | Meals while discussing and/or working on case. | 1.00 | $3.75 | $3.75 |
| 11/09/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 11/09/2018 | File & ServeXpress - Inv #201810106973801 - Court documents filed by Wes Edens' counsel. | 1.00 | $40.00 | $40.00 |
| 11/09/2018 | Expenses for expert Park Dietz - Invoice #22839 - 2018-11-09. | 1.00 | $16,890.51 | $16,890.51 |
| 11/12/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 11/12/2018 | Meals while discussing and/or working on case. | 1.00 | $20.00 | $20.00 |
| 11/12/2018 | Transportation. | 1.00 | $12.48 | $12.48 |
| 11/13/2018 | Meals while discussing and/or working on case., Yale Club, dated 2018-10-23. | 1.00 | $47.00 | $47.00 |
| 11/13/2018 | Meals while discussing and/or working on case, Yale Club, dated 2018-10-30. | 1.00 | $73.00 | $73.00 |
| 11/13/2018 | Meals while discussing and/or working on case. | 1.00 | $23.00 | $23.00 |
| 11/13/2018 | Meals while discussing and/or working on case. | 1.00 | $7.57 | $7.57 |
| 11/13/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 11/13/2018 | Meals while discussing and/or working on case, Yale Club, dated 2018-10-11. | 1.00 | $42.00 | $42.00 |
| 11/14/2018 | Meals while discussing and/or working on case. | 1.00 | $7.25 | $7.25 |
| 11/14/2018 | Transcript for Deposition of Jennifer Powers - Epiq Invoice M-223363. | 1.00 | $1,105.08 | $1,105.08 |

| 11/16/2018 | Meals while discussing and/or working on case. | 1.00 | $127.28 | $127.28 |
| 11/16/2018 | Wells Fargo, Subpoena Compliance Costs, Invoice 297344. | 1.00 | $41.00 | $41.00 |
| 11/17/2018 | Mess Kollective - Inv #1331 - Delivery of USB drives to opposing counsel. | 1.00 | $34.00 | $34.00 |
| 11/20/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 11/20/2018 | Meals while discussing and/or working on case. | 1.00 | $4.36 | $4.36 |
| 11/20/2018 | Meals while discussing and/or working on case. | 1.00 | $24.19 | $24.19 |
| 11/20/2018 | Transportation. | 1.00 | $19.85 | $19.85 |
| 11/20/2018 | Meals while discussing and/or working on case. | 1.00 | $32.97 | $32.97 |
| 11/20/2018 | Transportation. | 1.00 | $14.17 | $14.17 |
| 11/21/2018 | Transperfect Invoice 1455513 Contract US0341489 | 1.00 | $1,462.75 | $1,462.75 |
| 11/28/2018 | Transperfect, Scan/Produce Documents, Invoice 138859. | 1.00 | $404.88 | $404.88 |
| 11/29/2018 | Meals while discussing and/or working on case. | 1.00 | $39.00 | $39.00 |
| 11/29/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 11/30/2018 | Transportation. | 1.00 | $18.55 | $18.55 |
| 11/30/2018 | PACER research charge, 2018-11. | 1.00 | $1.90 | $1.90 |
| 11/30/2018 | Meals while discussing and/or working on case. | 1.00 | $40.61 | $40.61 |
| 11/30/2018 | Analyst overtime expense, 2018-11. | 1.00 | $449.78 | $449.78 |
| 11/30/2018 | Westlaw research charge, 2018-11. | 1.00 | $849.84 | $849.84 |
| 12/03/2018 | Meals while discussing and/or working on case. | 1.00 | $17.40 | $17.40 |
| 12/03/2018 | Meals while discussing and/or working on case. | 1.00 | $11.91 | $11.91 |
| 12/04/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 12/05/2018 | Meals while discussing and/or working on case. | 1.00 | $50.89 | $50.89 |
| 12/07/2018 | Meals while discussing and/or working on case. | 1.00 | $36.78 | $36.78 |
| 12/09/2018 | Meals while discussing and/or working on case. | 1.00 | $30.17 | $30.17 |
| 12/11/2018 | Meals while discussing and/or working on case. | 1.00 | $2.50 | $2.50 |
| 12/11/2018 | Meals while discussing and/or working on case. | 1.00 | $37.79 | $37.79 |
| 12/12/2018 | Meals while discussing and/or working on case. | 1.00 | $2.99 | $2.99 |

| 12/12/2018 | Transcript for Deposition of Taren Cassidy - Epiq Invoice M-227831. | 1.00 | $664.50 | $664.50 |
| 12/12/2018 | Meals while discussing and/or working on case. | 1.00 | $2.49 | $2.49 |
| 12/13/2018 | Complete Discovery Source (CDS), Account/Device Collection, Invoice 087670. | 1.00 | $7,257.72 | $7,257.72 |
| 12/13/2018 | Meals while discussing and/or working on case. | 1.00 | $34.60 | $34.60 |
| 12/13/2018 | Meals while discussing and/or working on case. | 1.00 | $79.85 | $79.85 |
| 12/13/2018 | Meals while discussing and/or working on case. | 1.00 | $185.60 | $185.60 |
| 12/17/2018 | Mess Kollective - Inv #1486 - Delivery of documents from third party to vendor and delivery of letter to opposing counsel. | 1.00 | $43.00 | $43.00 |
| 12/17/2018 | Transcript for 12-13 Discovery Conference - TypeWrite Word Processing Invoice 24200 | 1.00 | $392.94 | $392.94 |
| 12/18/2018 | Meals while discussing and/or working on case. | 1.00 | $4.75 | $4.75 |
| 12/19/2018 | Meals while discussing and/or working on case. | 1.00 | $16.00 | $16.00 |
| 12/19/2018 | Transportation. | 1.00 | $18.35 | $18.35 |
| 12/20/2018 | Meals while discussing and/or working on case. | 1.00 | $23.00 | $23.00 |
| 12/20/2018 | Meals while discussing and/or working on case. | 1.00 | $46.91 | $46.91 |
| 12/20/2018 | Transportation. | 1.00 | $17.24 | $17.24 |
| 12/20/2018 | Transportation. | 1.00 | $24.87 | $24.87 |
| 12/21/2018 | FedEx - Copy of subpoena to BDSM-Gear. | 1.00 | $18.50 | $18.50 |
| 12/21/2018 | FedEx - Copy of subpoena to FUN FACTORY USA. | 1.00 | $25.40 | $25.40 |
| 12/21/2018 | FedEx - Copy of subpoena to Purple Passion. | 1.00 | $35.03 | $35.03 |
| 12/23/2018 | Meals while discussing and/or working on case. | 1.00 | $19.00 | $19.00 |
| 12/23/2018 | Meals while discussing and/or working on case. | 1.00 | $36.00 | $36.00 |
| 12/26/2018 | Meals while discussing and/or working on case. | 1.00 | $28.00 | $28.00 |
| 12/31/2018 | Analyst overtime expense, 2018-12. | 1.00 | $214.67 | $214.67 |
| 12/31/2018 | Westlaw research charge, 2018-12. | 1.00 | $133.23 | $133.23 |
| 12/31/2018 | Complete Discovery Source (CDS), Data Hosting, Invoice 088306. | 1.00 | $7,257.72 | $7,257.72 |
| 12/31/2018 | PACER research charge, 2018-12. | 1.00 | $9.40 | $9.40 |

Invoice # 3874 - 12/02/2019

| 01/02/2019 | Meals while discussing and/or working on case. | 1.00 | $43.86 | $43.86 |
|---|---|---|---|---|
| 01/03/2019 | Park Dietz & Associates, Inc. Invoice 122018, partial payment. | 1.00 | $15,000.00 | $15,000.00 |
| 01/03/2019 | Magna Legal Services expense re: client deposition. | 1.00 | $1,514.99 | $1,514.99 |
| 01/04/2019 | Legal Apprentice/Independent Contractor Charge, 2019-01 (HNM). | 1.00 | $185.50 | $185.50 |
| 01/10/2019 | Meals while discussing and/or working on case. | 1.00 | $3.75 | $3.75 |
| 01/14/2019 | Meals while discussing and/or working on case. | 1.00 | $89.00 | $89.00 |
| 01/16/2019 | Meals while discussing and/or working on case. | 1.00 | $59.54 | $59.54 |
| 01/17/2019 | Westlaw research charge. | 1.00 | $302.68 | $302.68 |
| 01/17/2019 | Meals while discussing and/or working on case. | 1.00 | $38.70 | $38.70 |
| 01/17/2019 | Meals while discussing and/or working on case. | 1.00 | $3.75 | $3.75 |
| 01/17/2019 | Transportation. | 1.00 | $9.15 | $9.15 |
| 01/23/2019 | Transportation. | 1.00 | $21.20 | $21.20 |
| 01/23/2019 | Meals while discussing and/or working on case. | 1.00 | $43.00 | $43.00 |
| 01/23/2019 | Meals while discussing and/or working on case. | 1.00 | $24.75 | $24.75 |
| 01/27/2019 | Transportation. | 1.00 | $14.07 | $14.07 |
| 01/28/2019 | Meals while discussing and/or working on case. | 1.00 | $46.50 | $46.50 |
| 01/29/2019 | Magna Legal Services Invoice #480705 for Expert Deposition. | 1.00 | $674.65 | $674.65 |
| 01/29/2019 | Meals while discussing and/or working on case. | 1.00 | $25.55 | $25.55 |
| 01/30/2019 | Meals while discussing and/or working on case. | 1.00 | $5.75 | $5.75 |
| 01/31/2019 | Meals while discussing and/or working on case. | 1.00 | $42.00 | $42.00 |
| 01/31/2019 | PACER research charge, 2018-01. | 1.00 | $9.60 | $9.60 |
| 01/31/2019 | Meals while discussing and/or working on case. | 1.00 | $31.00 | $31.00 |
| 01/31/2019 | Telephone charge - Conference call with opposing counsel, invoice 46536306, dated 2019-01-22-1642. | 1.00 | $25.00 | $25.00 |
| 01/31/2019 | Westlaw research charge, 2019-01. | 1.00 | $453.00 | $453.00 |
| 01/31/2019 | Analyst overtime expense, 2019-01. | 1.00 | $51.92 | $51.92 |
| 02/03/2019 | Meals while discussing and/or working on case. | 1.00 | $41.84 | $41.84 |

| 02/03/2019 | Meals while discussing and/or working on case. | 1.00 | $31.01 | $31.01 |
|---|---|---|---|---|
| 02/03/2019 | Meals while discussing and/or working on case. | 1.00 | $35.50 | $35.50 |
| 02/06/2019 | Transportation. | 1.00 | $65.62 | $65.62 |
| 02/06/2019 | Transportation. | 1.00 | $52.27 | $52.27 |
| 02/07/2019 | Park Dietz Invoice No. 22977. | 1.00 | $14,456.84 | $14,456.84 |
| 02/10/2019 | Meals while discussing and/or working on case. | 1.00 | $22.00 | $22.00 |
| 02/12/2019 | Transportation. | 1.00 | $10.41 | $10.41 |
| 02/12/2019 | Meals while discussing and/or working on case. | 1.00 | $50.00 | $50.00 |
| 02/12/2019 | Meals while discussing and/or working on case. | 1.00 | $4.00 | $4.00 |
| 02/12/2019 | Transportation. | 1.00 | $99.70 | $99.70 |
| 02/13/2019 | Meals while discussing and/or working on case. | 1.00 | $70.00 | $70.00 |
| 02/13/2019 | Transportation. | 1.00 | $17.89 | $17.89 |
| 02/13/2019 | FedEx - Copies of summary judgment papers to court. | 1.00 | $25.13 | $25.13 |
| 02/13/2019 | Transportation. | 1.00 | $87.08 | $87.08 |
| 02/13/2019 | CDS monthly hosting fees; Invoice #088905. | 1.00 | $7,257.72 | $7,257.72 |
| 02/13/2019 | Meals while discussing and/or working on case. | 1.00 | $91.72 | $91.72 |
| 02/13/2019 | Meals while discussing and/or working on case. | 1.00 | $43.59 | $43.59 |
| 02/13/2019 | Firm Supplies - Exhibit tabs for Plaintiffs' motion for summary judgment. | 1.00 | $9.24 | $9.24 |
| 02/14/2019 | Meals while discussing and/or working on case. | 1.00 | $35.03 | $35.03 |
| 02/14/2019 | Transportation. | 1.00 | $20.96 | $20.96 |
| 02/14/2019 | Transportation. | 1.00 | $23.85 | $23.85 |
| 02/14/2019 | Transportation. | 1.00 | $99.53 | $99.53 |
| 02/14/2019 | Transportation. | 1.00 | $113.87 | $113.87 |
| 02/20/2019 | Transportation. | 1.00 | $104.58 | $104.58 |
| 02/21/2019 | Meals while discussing and/or working on case. | 1.00 | $59.44 | $59.44 |
| 02/21/2019 | Transportation. | 1.00 | $22.39 | $22.39 |
| 02/21/2019 | Transportation. | 1.00 | $16.17 | $16.17 |

| Date | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| 02/21/2019 | Meals while discussing and/or working on case. | 1.00 | $70.68 | $70.68 |
| 02/21/2019 | Transportation. | 1.00 | $102.47 | $102.47 |
| 02/23/2019 | Meals while discussing and/or working on case. | 1.00 | $38.58 | $38.58 |
| 02/23/2019 | Meals while discussing and/or working on case. | 1.00 | $38.58 | $38.58 |
| 02/24/2019 | Meals while discussing and/or working on case. | 1.00 | $3.15 | $3.15 |
| 02/25/2019 | Meals while discussing and/or working on case. | 1.00 | $34.62 | $34.62 |
| 02/25/2019 | Meals while discussing and/or working on case. | 1.00 | $4.00 | $4.00 |
| 02/26/2019 | Meals while discussing and/or working on case. | 1.00 | $36.00 | $36.00 |
| 02/26/2019 | Meals while discussing and/or working on case. | 1.00 | $2.28 | $2.28 |
| 02/27/2019 | Meals while discussing and/or working on case. | 1.00 | $4.00 | $4.00 |
| 02/27/2019 | Transportation. | 1.00 | $14.72 | $14.72 |
| 02/27/2019 | Meals while discussing and/or working on case. | 1.00 | $11.86 | $11.86 |
| 02/27/2019 | Meals while discussing and/or working on case. | 1.00 | $64.00 | $64.00 |
| 02/27/2019 | Meals while discussing and/or working on case. | 1.00 | $72.22 | $72.22 |
| 02/28/2019 | Meals while discussing and/or working on case. | 1.00 | $17.25 | $17.25 |
| 02/28/2019 | Westlaw research charge, 2019-02. | 1.00 | $588.28 | $588.28 |
| 02/28/2019 | Transportation. | 1.00 | $7.53 | $7.53 |
| 02/28/2019 | Meals while discussing and/or working on case. | 1.00 | $31.00 | $31.00 |
| 02/28/2019 | PACER research charge, 2019-02. | 1.00 | $20.70 | $20.70 |
| 02/28/2019 | Analyst overtime expense, 2019-02. | 1.00 | $1,109.61 | $1,109.61 |
| 03/01/2019 | Meals while discussing and/or working on case. | 1.00 | $20.24 | $20.24 |
| 03/01/2019 | Transcript Minutes from Discovery Court Conference. Invoice #24452. | 1.00 | $339.66 | $339.66 |
| 03/01/2019 | Meals while discussing and/or working on case. | 1.00 | $51.00 | $51.00 |
| 03/02/2019 | Meals while discussing and/or working on case. | 1.00 | $12.25 | $12.25 |
| 03/02/2019 | Meals while discussing and/or working on case. | 1.00 | $90.75 | $90.75 |
| 03/03/2019 | Meals while discussing and/or working on case. | 1.00 | $24.00 | $24.00 |
| 03/03/2019 | Meals while discussing and/or working on case. | 1.00 | $25.62 | $25.62 |

| 03/03/2019 | Meals while discussing and/or working on case. | 1.00 | $14.12 | $14.12 |
| 03/03/2019 | Meals while discussing and/or working on case. | 1.00 | $22.88 | $22.88 |
| 03/04/2019 | Meals while discussing and/or working on case. | 1.00 | $24.00 | $24.00 |
| 03/04/2019 | Transportation. | 1.00 | $136.66 | $136.66 |
| 03/04/2019 | Transportation. | 1.00 | $15.85 | $15.85 |
| 03/04/2019 | Transportation. | 1.00 | $13.74 | $13.74 |
| 03/04/2019 | Transportation. | 1.00 | $17.08 | $17.08 |
| 03/04/2019 | Meals while discussing and/or working on case. | 1.00 | $135.60 | $135.60 |
| 03/04/2019 | Transportation. | 1.00 | $76.71 | $76.71 |
| 03/04/2019 | Transportation. | 1.00 | $125.28 | $125.28 |
| 03/05/2019 | Transportation. | 1.00 | $104.55 | $104.55 |
| 03/05/2019 | Transportation. | 1.00 | $24.91 | $24.91 |
| 03/05/2019 | Transportation. | 1.00 | $80.59 | $80.59 |
| 03/05/2019 | Meals while discussing and/or working on case. | 1.00 | $91.92 | $91.92 |
| 03/05/2019 | Meals while discussing and/or working on case. | 1.00 | $31.00 | $31.00 |
| 03/05/2019 | Transportation. | 1.00 | $25.31 | $25.31 |
| 03/05/2019 | Transportation. | 1.00 | $15.52 | $15.52 |
| 03/06/2019 | Meals while discussing and/or working on case. | 1.00 | $46.69 | $46.69 |
| 03/06/2019 | Meals while discussing and/or working on case. | 1.00 | $18.72 | $18.72 |
| 03/06/2019 | Meals while discussing and/or working on case. | 1.00 | $145.68 | $145.68 |
| 03/07/2019 | Transportation. | 1.00 | $17.34 | $17.34 |
| 03/07/2019 | Transportation. | 1.00 | $79.99 | $79.99 |
| 03/07/2019 | Transportation. | 1.00 | $125.26 | $125.26 |
| 03/07/2019 | Transportation. | 1.00 | $86.51 | $86.51 |
| 03/08/2019 | FedEx - Copies of summary judgment opposition briefs and accompanying documents to Court. | 1.00 | $25.31 | $25.31 |
| 03/08/2019 | FedEx - Cost of box for shipment of summary judgment opposition briefs to Court. | 1.00 | $7.61 | $7.61 |

| 03/10/2019 | Meals while discussing and/or working on case. | 1.00 | $37.66 | $37.66 |
| 03/10/2019 | Meals while discussing and/or working on case. | 1.00 | $10.72 | $10.72 |
| 03/11/2019 | Park Dietz Invoice No. 23028 | 1.00 | $3,165.00 | $3,165.00 |
| 03/12/2019 | Meals while discussing and/or working on case. | 1.00 | $24.85 | $24.85 |
| 03/12/2019 | Transportation. | 1.00 | $23.31 | $23.31 |
| 03/12/2019 | Transportation. | 1.00 | $103.56 | $103.56 |
| 03/12/2019 | Meals while discussing and/or working on case. | 1.00 | $48.56 | $48.56 |
| 03/14/2019 | Meals while discussing and/or working on case. | 1.00 | $25.00 | $25.00 |
| 03/15/2019 | Meals while discussing and/or working on case. | 1.00 | $23.45 | $23.45 |
| 03/15/2019 | Meals while discussing and/or working on case. | 1.00 | $39.25 | $39.25 |
| 03/17/2019 | Meals while discussing and/or working on case. | 1.00 | $25.00 | $25.00 |
| 03/18/2019 | Work Product - Printing and Binding Text Message Spreadsheet, Invoice No. 1903096 | 1.00 | $120.71 | $120.71 |
| 03/18/2019 | Meals while discussing and/or working on case. | 1.00 | $32.00 | $32.00 |
| 03/18/2019 | Meals while discussing and/or working on case. | 1.00 | $3.15 | $3.15 |
| 03/19/2019 | Meals while discussing and/or working on case. | 1.00 | $25.00 | $25.00 |
| 03/19/2019 | Transportation. | 1.00 | $19.36 | $19.36 |
| 03/20/2019 | Transcript from March 19, 2019 Discovery Conference, Transcriptions Plus Invoice No, 2019/108. | 1.00 | $343.14 | $343.14 |
| 03/20/2019 | Meals while discussing and/or working on case. | 1.00 | $41.00 | $41.00 |
| 03/21/2019 | Meals while discussing and/or working on case. | 1.00 | $41.08 | $41.08 |
| 03/21/2019 | Meals while discussing and/or working on case. | 1.00 | $5.00 | $5.00 |
| 03/22/2019 | Meals while discussing and/or working on case. | 1.00 | $28.28 | $28.28 |
| 03/22/2019 | Meals while discussing and/or working on case. | 1.00 | $19.10 | $19.10 |
| 03/26/2019 | Meals while discussing and/or working on case. | 1.00 | $23.00 | $23.00 |
| 03/26/2019 | Meals while discussing and/or working on case, 2019-01-24. | 1.00 | $65.98 | $65.98 |
| 03/27/2019 | FedEx - Copies of Plaintiffs' Summary Judgment Reply Brief to Court. | 1.00 | $19.04 | $19.04 |
| 03/31/2019 | Telephone charge - Conference call with the court, invoice | 1.00 | $25.00 | $25.00 |

| | | | | |
|---|---|---|---|---|
| | 46772981, dated 2019-03-14-1325. | | | |
| 03/31/2019 | Telephone charge - Conference call with the court, invoice 46791461, dated 2019-03-19-1528. | 1.00 | $25.00 | $25.00 |
| 03/31/2019 | Analyst overtime expense, 2019-03. | 1.00 | $2,439.69 | $2,439.69 |
| 03/31/2019 | Legal Apprentice/Independent Contractor Charge, 2019-03 (HNM) | 1.00 | $795.00 | $795.00 |
| 03/31/2019 | Westlaw research charge, 2019-03. | 1.00 | $1,770.78 | $1,770.78 |
| 03/31/2019 | FedEx - Copies of summary judgment filings to Court. | 1.00 | $59.00 | $59.00 |
| 03/31/2019 | PACER research charge, 2019-03. | 1.00 | $20.30 | $20.30 |
| 04/01/2019 | Complete Discovery Source (CDS) Monthly Hosting Fee Invoice No. 089604. | 1.00 | $7,526.47 | $7,526.47 |
| 04/03/2019 | Meals while discussing and/or working on case. | 1.00 | $34.00 | $34.00 |
| 04/04/2019 | Meals while discussing and/or working on case. | 1.00 | $3.04 | $3.04 |
| 04/04/2019 | Meals while discussing and/or working on case. | 1.00 | $14.30 | $14.30 |
| 04/04/2019 | Meals while discussing and/or working on case. | 1.00 | $36.00 | $36.00 |
| 04/04/2019 | Meals while discussing and/or working on case. | 1.00 | $7.11 | $7.11 |
| 04/05/2019 | Meals while discussing and/or working on case. | 1.00 | $34.82 | $34.82 |
| 04/05/2019 | Meals while discussing and/or working on case. | 1.00 | $14.78 | $14.78 |
| 04/05/2019 | Transportation. | 1.00 | $6.85 | $6.85 |
| 04/09/2019 | Transportation. | 1.00 | $21.19 | $21.19 |
| 04/09/2019 | Meals while discussing and/or working on case. | 1.00 | $31.08 | $31.08 |
| 04/15/2019 | Complete Discovery Source (CDS) Invoice No. 090216 | 1.00 | $1,943.38 | $1,943.38 |
| 04/18/2019 | Transportation. | 1.00 | $12.96 | $12.96 |
| 04/22/2019 | Epiq Court Reporting Invoice M-221781 (Rubin) job date 2018-10-16 | 1.00 | $3,397.94 | $3,397.94 |
| 04/24/2019 | Meals while discussing and/or working on case. | 1.00 | $22.47 | $22.47 |
| 04/24/2019 | Transportation. | 1.00 | $145.54 | $145.54 |
| 04/29/2019 | FedEx - Copies of Discovery Production to U.S. Department of Homeland Security. | 1.00 | $19.13 | $19.13 |
| 04/29/2019 | FedEx - Pouch for shipment of encrypted hard drive to USAO. | 1.00 | $1.08 | $1.08 |

| 04/30/2019 | Meals while discussing and/or working on case. | 1.00 | $39.33 | $39.33 |
| 04/30/2019 | Meals while discussing and/or working on case. | 1.00 | $32.99 | $32.99 |
| 04/30/2019 | Meals while discussing and/or working on case. | 1.00 | $77.40 | $77.40 |
| 04/30/2019 | Legal Apprentice/Independent Contractor charge, 2019-04 (HNM). | 1.00 | $106.00 | $106.00 |
| 04/30/2019 | Westlaw research charge, 2019-04. | 1.00 | $119.60 | $119.60 |
| 04/30/2019 | Analyst overtime expense, 2019-04. | 1.00 | $294.75 | $294.75 |
| 04/30/2019 | Telephone charge - conference call with opposing counsel and Epiq, invoice 46864512, dated 2019-04-04-1455. | 1.00 | $25.00 | $25.00 |
| 05/22/2019 | Meals while discussing and/or working on case. | 1.00 | $45.11 | $45.11 |
| 05/25/2019 | Meals while discussing and/or working on case. | 1.00 | $8.75 | $8.75 |
| 05/31/2019 | Westlaw research charge, 2019-05. | 1.00 | $85.81 | $85.81 |
| 05/31/2019 | PACER research charge, 2019-05. | 1.00 | $4.70 | $4.70 |
| 05/31/2019 | Analyst overtime expense, 2019-05. | 1.00 | $24.53 | $24.53 |
| 06/12/2019 | Transportation | 1.00 | $4.50 | $4.50 |
| 06/23/2019 | Meals while discussing and/or working on case. | 1.00 | $29.76 | $29.76 |
| 06/25/2019 | Meals while discussing and/or working on case. | 1.00 | $5.00 | $5.00 |
| 06/30/2019 | PACER research charge, 2019-06. | 1.00 | $9.00 | $9.00 |
| 06/30/2019 | Meals while discussing and/or working on case. | 1.00 | $32.40 | $32.40 |
| 06/30/2019 | Transportation | 1.00 | $3.90 | $3.90 |
| 06/30/2019 | Analyst overtime expense, 2019-06. | 1.00 | $217.35 | $217.35 |
| 06/30/2019 | Westlaw research charge, 2019-06. | 1.00 | $280.46 | $280.46 |
| 07/10/2019 | Meals while discussing and/or working on case. | 1.00 | $39.76 | $39.76 |
| 07/29/2019 | Meals while discussing and/or working on case. | 1.00 | $10.50 | $10.50 |
| 07/29/2019 | Transportation. | 1.00 | $5.00 | $5.00 |
| 07/30/2019 | Transportation | 1.00 | $9.55 | $9.55 |
| 07/31/2019 | Meals while discussing and/or working on case. | 1.00 | $6.17 | $6.17 |
| 08/03/2019 | Meals while discussing and/or working on case. | 1.00 | $23.56 | $23.56 |

| 08/04/2019 | Meals while discussing and/or working on case. | 1.00 | $20.00 | $20.00 |
|---|---|---|---|---|
| 08/04/2019 | Meals while discussing and/or working on case. | 1.00 | $44.00 | $44.00 |
| 08/04/2019 | Meals while discussing and/or working on case. | 1.00 | $3.63 | $3.63 |
| 08/06/2019 | Meals while discussing and/or working on case. | 1.00 | $31.66 | $31.66 |
| 08/14/2019 | Flight Confirmation #DFP60F for Hallman. | 1.00 | $146.60 | $146.60 |
| 08/15/2019 | Flight Confirmation #GHKXVO for Speight. | 1.00 | $241.60 | $241.60 |
| 08/19/2019 | Flight Confirmation #QWGZWM for Fuller. | 1.00 | $256.10 | $256.10 |
| 08/21/2019 | Hilton Garden Inn Client Reservation No. 3141658093 | 1.00 | $290.97 | $290.97 |
| 08/21/2019 | Transportation | 1.00 | $14.99 | $14.99 |
| 08/21/2019 | Double Tree by Hilton Client Reservation No. 54892455 | 1.00 | $387.11 | $387.11 |
| 08/21/2019 | Meals while discussing and/or working on case. | 1.00 | $57.40 | $57.40 |
| 08/22/2019 | Delta Flight for Client Confirmation No. GB9JWW | 1.00 | $448.00 | $448.00 |
| 08/22/2019 | Transportation | 1.00 | $6.89 | $6.89 |
| 08/22/2019 | Meals while discussing and/or working on case. | 1.00 | $7.98 | $7.98 |
| 08/22/2019 | Hilton Garden Inn Clients' Hotel Reservation Confirmation No. 3142130449 | 1.00 | $495.48 | $495.48 |
| 08/23/2019 | Delta Flight for Client Confirmation No. HJYZFO. | 1.00 | $249.60 | $249.60 |
| 08/23/2019 | Double Tree by Hilton Millenium Times Square Client Hotel Reservation No. 54192351. | 1.00 | $405.11 | $405.11 |
| 08/23/2019 | FedEx - Copies of Opposition to Motion for Reconsideration Brief to Court. | 1.00 | $19.32 | $19.32 |
| 08/25/2019 | Meals while discussing and/or working on case. | 1.00 | $62.19 | $62.19 |
| 09/05/2019 | Meals while discussing and/or working on case. | 1.00 | $32.00 | $32.00 |
| 09/06/2019 | Mock jury expenses. | 1.00 | $42.30 | $42.30 |
| 09/08/2019 | Meals while discussing and/or working on case. | 1.00 | $50.67 | $50.67 |
| 09/09/2019 | Meals while discussing and/or working on case. | 1.00 | $6.29 | $6.29 |
| 09/09/2019 | Transportation. | 1.00 | $6.20 | $6.20 |
| 09/09/2019 | Meals while discussing and/or working on case. | 1.00 | $48.69 | $48.69 |
| 09/09/2019 | Transportation. | 1.00 | $110.47 | $110.47 |

| 09/09/2019 | Transportation. | 1.00 | $57.39 | $57.39 |
| 09/09/2019 | Meals while discussing and/or working on case. | 1.00 | $13.51 | $13.51 |
| 09/10/2019 | Transportation. | 1.00 | $5.39 | $5.39 |
| 09/10/2019 | Expense for 8 Mock Jurors. | 1.00 | $320.00 | $320.00 |
| 09/10/2019 | Meals while discussing and/or working on case. | 1.00 | $11.20 | $11.20 |
| 09/10/2019 | Transportation. | 1.00 | $55.06 | $55.06 |
| 09/10/2019 | Transportation. | 1.00 | $49.24 | $49.24 |
| 09/10/2019 | Meals while discussing and/or working on case. | 1.00 | $22.41 | $22.41 |
| 09/10/2019 | Meals while discussing and/or working on case. | 1.00 | $4.00 | $4.00 |
| 09/10/2019 | Meals while discussing and/or working on case. | 1.00 | $31.00 | $31.00 |
| 09/10/2019 | Meals while discussing and/or working on case. | 1.00 | $193.52 | $193.52 |
| 09/10/2019 | Transportation. | 1.00 | $41.89 | $41.89 |
| 09/10/2019 | Transportation. | 1.00 | $20.55 | $20.55 |
| 09/10/2019 | Meals while discussing and/or working on case. | 1.00 | $26.00 | $26.00 |
| 09/10/2019 | Transportation. | 1.00 | $35.84 | $35.84 |
| 09/10/2019 | Transportation. | 1.00 | $39.93 | $39.93 |
| 09/11/2019 | Transportation. | 1.00 | $51.90 | $51.90 |
| 09/11/2019 | Expense for 10 Mock Jurors. | 1.00 | $400.00 | $400.00 |
| 09/11/2019 | Mock jury supplies. | 1.00 | $56.44 | $56.44 |
| 09/11/2019 | Meals while discussing and/or working on case. | 1.00 | $35.94 | $35.94 |
| 09/11/2019 | Meals while discussing and/or working on case. | 1.00 | $39.25 | $39.25 |
| 09/11/2019 | Transportation for client. | 1.00 | $35.08 | $35.08 |
| 09/12/2019 | Expense for 7 Mock Jurors. | 1.00 | $280.00 | $280.00 |
| 09/12/2019 | Meals while discussing and/or working on case. | 1.00 | $57.90 | $57.90 |
| 09/12/2019 | Meals while discussing and/or working on case. | 1.00 | $40.17 | $40.17 |
| 09/16/2019 | Meals while discussing and/or working on case. | 1.00 | $12.37 | $12.37 |
| 09/16/2019 | Transportation. | 1.00 | $13.88 | $13.88 |

| 09/16/2019 | Meals while discussing and/or working on case. | 1.00 | $17.30 | $17.30 |
| 09/16/2019 | Expenses for mock jury. | 1.00 | $35.10 | $35.10 |
| 09/17/2019 | Meals while discussing and/or working on case. | 1.00 | $14.09 | $14.09 |
| 09/17/2019 | Transportation. | 1.00 | $12.99 | $12.99 |
| 09/17/2019 | Expense for 6 Mock Jurors. | 1.00 | $240.00 | $240.00 |
| 09/17/2019 | Meals while discussing and/or working on case. | 1.00 | $116.45 | $116.45 |
| 09/17/2019 | Transportation for client. | 1.00 | $35.56 | $35.56 |
| 09/18/2019 | Transportation. | 1.00 | $12.30 | $12.30 |
| 09/18/2019 | Transportation for client. | 1.00 | $52.72 | $52.72 |
| 09/18/2019 | Meal for client while discussing and/or working on case. | 1.00 | $19.02 | $19.02 |
| 09/18/2019 | Expense for 6 Mock Jurors. | 1.00 | $240.00 | $240.00 |
| 09/18/2019 | Meals while discussing and/or working on case. | 1.00 | $26.00 | $26.00 |
| 09/18/2019 | Transportation for client. | 1.00 | $102.33 | $102.33 |
| 09/19/2019 | Meals while discussing and/or working on case. | 1.00 | $13.26 | $13.26 |
| 09/19/2019 | Meals while discussing and/or working on case. | 1.00 | $118.00 | $118.00 |
| 09/19/2019 | Meals while discussing and/or working on case. | 1.00 | $2.71 | $2.71 |
| 09/22/2019 | Meals while discussing and/or working on case. | 1.00 | $30.73 | $30.73 |
| 09/24/2019 | Meals while discussing and/or working on case. | 1.00 | $30.05 | $30.05 |
| 09/24/2019 | Transportation. | 1.00 | $23.98 | $23.98 |
| 09/24/2019 | Transportation. | 1.00 | $111.93 | $111.93 |
| 09/24/2019 | Transportation. | 1.00 | $49.22 | $49.22 |
| 09/24/2019 | Transportation. | 1.00 | $100.41 | $100.41 |
| 09/24/2019 | Transportation. | 1.00 | $25.23 | $25.23 |
| 09/25/2019 | FedEx - Courtesy copies to the Court. | 1.00 | $59.40 | $59.40 |
| 09/29/2019 | Meals while discussing and/or working on case. | 1.00 | $57.63 | $57.63 |
| 09/30/2019 | Meals while discussing and/or working on case. | 1.00 | $33.00 | $33.00 |
| 09/30/2019 | Westlaw research charge, 2019-09. | 1.00 | $279.40 | $279.40 |

Invoice # 3874 - 12/02/2019

| 09/30/2019 | PACER research charge, 2019-09. | 1.00 | $12.10 | $12.10 |
| 09/30/2019 | Analyst overtime expense, 2019-09. | 1.00 | $1,599.78 | $1,599.78 |
| 09/30/2019 | Transportation. | 1.00 | $13.20 | $13.20 |

| Time Keeper | Position | Quantity | Rate | Total |
| --- | --- | --- | --- | --- |
| | | | Subtotal | $342,933.22 |
| | | | Total | $342,933.22 |
| | | | Credit Note | -$299,657.03 |
| | | | Balance Owing | $43,276.19 |

# Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
| --- | --- | --- | --- | --- |
| 3874 | 12/16/2019 | $362,933.22 | $299,657.03 | $43,276.19 |
| | | | Outstanding Balance | $43,276.19 |
| | | | Total Amount Outstanding | $43,276.19 |



# INVOICE

Invoice # 6255 Date: 03/29/2024 Due On: 04/13/2024

225 Broadway, 29th Floor New York, New York
10007 Phone: 212-374-5420
Email: mgmt@balestrierefariello.com
Amy N. Moore
280 Tuscany Chase Dr.
Daytona Beach, FL 32117
**Rubin - Moore et al. v. Rubin, et al.**
**Client Reference Number:** 1:17-cv-06404-BMC

## Services

| Date | Notes | Staff | Quantity | Rate | Total |
|------|-------|-------|----------|------|-------|
| 01/01/2020 | Review most recent trial documents. | JGB | 0.80 | $1,300.00 | $1,040.00 |
| 01/02/2020 | Save and code client text message screenshots into case management system; review and sort emails re: case status and next steps; email case team re: Bloomberg news article and scheduling call with client; discuss case status and next steps with PSG; update trial folder in Dropbox. | EDS | 1.10 | $340.00 | $374.00 |
| 01/02/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 01/02/2020 | Email case team re: scheduling call with client. | MWS | 0.10 | $890.00 | $89.00 |
| 01/02/2020 | Call and email the Tillary Hotel re: viewing rooms. | HS | 0.20 | $340.00 | $68.00 |
| 01/02/2020 | Discuss imminent tasks with MWS; review case emails and plan next steps; update evidence table; draft jury charge and verdict sheets | MEM | 3.50 | $560.00 | $1,960.00 |
| 01/03/2020 | Save and code MWS meal expenses into case management system; email case team re: Bloomberg podcast and trial exhibits. | EDS | 0.20 | $340.00 | $68.00 |
| 01/03/2020 | Email case team re: evidence table. | MWS | 0.20 | $890.00 | $178.00 |
| 01/03/2020 | Email case team re: JS hours. | JGB | 0.10 | $1,300.00 | $130.00 |
| 01/03/2020 | Discuss work plan; update notes; review evidence table | MEM | 0.80 | $560.00 | $448.00 |
| 01/04/2020 | Email client re: scheduling call to discuss case status. | JGB | 0.10 | $1,300.00 | $130.00 |
| 01/05/2020 | Review and edit jury charge and evidence table; email case team re: verdict sheet and branded trial exhibits. | MWS | 0.90 | $890.00 | $801.00 |
| 01/05/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |
| 01/05/2020 | Review plaintiffs' exhibits; update evidence table | MEM | 2.70 | $560.00 | $1,512.00 |
| 01/06/2020 | Email exchange with JS re: hours; email case team re: trial preparation; email client re: trial dates; calls with client to discuss trial preparation and next steps. | MWS | 1.10 | $890.00 | $979.00 |

| 01/06/2020 | Email exchanges with case team re: jury instructions, evidence table, JS hours, and following up with clients re: case status and next steps. | JGB | 0.70 | $1,300.00 | $910.00 |
| 01/06/2020 | Discuss case status and next steps with PSG; review and sort email exchanges among case team re: case status and next steps; update case summary memorandum; email case team re: non disclosure agreements; save and code expenses into case management system; calls with client re: trial logistics; take notes for MWS call with client re: same; save and code notes from calls into case management system; discuss trial exhibits with case team; discuss booking client flights and hotels for trial preparation with case team. | EDS | 1.70 | $340.00 | $578.00 |
| 01/06/2020 | Discuss case status and next steps with PSG; research and book hotel rooms for clients for trial preparation meetings in March; discuss same with case team. | HS | 3.10 | $340.00 | $1,054.00 |
| 01/06/2020 | No Charge: Discuss case status and next steps with HS and EDS. | PSG | 0.20 | $0.00 | $0.00 |
| 01/06/2020 | Update hotel reservations for trial. | SZL | 1.60 | $340.00 | $544.00 |
| 01/06/2020 | Update jury charge draft; update evidence table | MEM | 0.50 | $560.00 | $280.00 |
| 01/07/2020 | Email client re: scheduling call. | JGB | 0.10 | $1,300.00 | $130.00 |
| 01/07/2020 | Discuss case status and next steps with TML; visit the Tillary Hotel to visit potential rooms for trial; book hotel rooms for client trial preparation meetings in March. | HS | 2.80 | $340.00 | $952.00 |
| 01/07/2020 | No Charge: Discuss case status and next steps with HS. | TML | 0.10 | $0.00 | $0.00 |
| 01/07/2020 | Travel to Tillary Hotel to view potential war room for trial. | KMB | 1.50 | $340.00 | $510.00 |
| 01/08/2020 | No Charge: Discuss case status and next steps with EDS and HS. | MEM | 0.10 | $0.00 | $0.00 |
| 01/08/2020 | Discuss case status and next steps with MEM; attempt calls to client re: trial preparation; email case team re: same; email case team re: trial arrangements. | EDS | 0.30 | $340.00 | $102.00 |
| 01/08/2020 | Email exchanges with case team re: jury instructions, verdict sheet, and evidence table. | JGB | 0.40 | $1,300.00 | $520.00 |
| 01/08/2020 | Discuss case status and next steps with MEM; follow up with The Tillary Hotel re: war room logistics; reach out to clients re: hotels and flights; discuss all with case team. | HS | 3.20 | $340.00 | $1,088.00 |
| 01/08/2020 | Arrange travel for clients. | SZL | 2.00 | $340.00 | $680.00 |
| 01/08/2020 | Assist HS with email response to client. | KMB | 0.10 | $340.00 | $34.00 |
| 01/08/2020 | Review evidence; update evidence table; update jury charge draft; discuss case plan and logistics with case team | MEM | 5.00 | $560.00 | $2,800.00 |
| 01/09/2020 | Discuss case status and next steps with PSG. | SZL | 0.10 | $340.00 | $34.00 |
| 01/09/2020 | No Charge: Discuss case status and next steps with EDS and SZL. | PSG | 0.10 | $0.00 | $0.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 01/09/2020 | Discuss case status and next steps with PSG; call with client re: trial preparation; email case team re: same; email exchanges with client and case team re: text messages from client's old phone; save and code phone note from client voicemail into case management system; discuss client meeting with case team. | EDS | 0.60 | $340.00 | $204.00 |
| 01/09/2020 | Email case team re: client trial preparation arrangements; email client re: flight for trial preparation; meet with client to discuss case status and next steps. | MWS | 0.80 | $890.00 | $712.00 |
| 01/10/2020 | No Charge: Discuss case status and next steps with EDS, SZL and HS. | TML | 0.10 | $0.00 | $0.00 |
| 01/10/2020 | Discuss case status and next steps with TML; email client re: scheduling call; complete weekly review of documents, filings, contacts, and other summary and general case information; download defendants' amended trial exhibits; email case team re: same. | EDS | 0.50 | $340.00 | $170.00 |
| 01/10/2020 | Email case team re: follow up call with client. | JGB | 0.20 | $1,300.00 | $260.00 |
| 01/10/2020 | Discuss case status and next steps with TML; arrange travel for clients. | SZL | 0.70 | $340.00 | $238.00 |
| 01/10/2020 | Email clients re: scheduling call and and trial logistics; email case team re: same; draft and send case plan memorandum. | MWS | 0.60 | $890.00 | $534.00 |
| 01/10/2020 | Discuss case status and next steps with TML; arrange flights for client meetings; call and email clients re: same. | HS | 0.80 | $340.00 | $272.00 |
| 01/11/2020 | Email case team and clients re: meeting logistics. | MWS | 0.30 | $890.00 | $267.00 |
| 01/12/2020 | Email case team re: trial Dropbox; review jury charge and provide thoughts re: same to case team; review and provide thoughts on case plan memorandum. | JGB | 1.10 | $1,300.00 | $1,430.00 |
| 01/13/2020 | Save and code meal expense into case management system; review and sort emails re: client meeting logistics; discuss case status and next steps with PSG. | EDS | 0.20 | $340.00 | $68.00 |
| 01/13/2020 | Discuss case status and next steps with PSG. | SZL | 0.10 | $340.00 | $34.00 |
| 01/13/2020 | Discuss case status and next steps with PSG; search for flight for client; email client re: same. | HS | 0.40 | $340.00 | $136.00 |
| 01/13/2020 | No Charge: Discuss case status and next steps with SZL, HS, and EDS. | PSG | 0.30 | $0.00 | $0.00 |
| 01/14/2020 | Discuss case status and next steps with TML; call with client re: flight logistics for meeting in New York. | HS | 0.20 | $340.00 | $68.00 |
| 01/14/2020 | No Charge: Discuss case status and next steps with HS. | TML | 0.10 | $0.00 | $0.00 |
| 01/16/2020 | Discuss case status and next steps with TML; book client flights for March trial preparation meetings; coordinate with clients re: same; enter information re: same in case calendar; discuss same and hotel war room with case team. | HS | 3.00 | $340.00 | $1,020.00 |
| 01/16/2020 | No Charge: Discuss case status and next steps with HS. | TML | 0.10 | $0.00 | $0.00 |
| 01/16/2020 | Email exchanges with case team re: clients attending trial. | MWS | 0.20 | $890.00 | $178.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/16/2020 | Email exchanges and discussions with case team re: trial logistics. | EDS | 0.30 | $340.00 | $102.00 |
| 01/16/2020 | Discuss and take notes on case theories, witnesses, and logistics | MEM | 0.50 | $560.00 | $280.00 |
| 01/17/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 01/17/2020 | Discuss case status and next steps with TML; complete weekly review of documents, filings, contacts, and other summary and general case information; email case team re: testimony review; compile documents re: same. | EDS | 0.90 | $340.00 | $306.00 |
| 01/17/2020 | Email case team re: trial witnesses. | JGB | 0.10 | $1,300.00 | $130.00 |
| 01/17/2020 | Email case team re: trial witnesses. | MWS | 0.10 | $890.00 | $89.00 |
| 01/18/2020 | Email case team re: testimony review and next steps. | MWS | 0.30 | $890.00 | $267.00 |
| 01/18/2020 | Review emails; plan work for coming week | MEM | 0.50 | $560.00 | $280.00 |
| 01/19/2020 | Email case team re: filing under seal order. | JGB | 0.10 | $1,300.00 | $130.00 |
| 01/19/2020 | Draft and send case plan memorandum. | MWS | 0.20 | $890.00 | $178.00 |
| 01/20/2020 | Email exchanges with case team re: motions in limine order and witness preparation; review and provide thoughts on case plan memorandum. | JGB | 0.30 | $1,300.00 | $390.00 |
| 01/20/2020 | Email exchanges with case team re: motions in limine order and testimony review; draft and send case plan memorandum. | MWS | 0.40 | $890.00 | $356.00 |
| 01/21/2020 | Review case plan memorandum; discuss case status and next steps with TML; email case team re: testimony review and sealing order; attempt call to Court re: sealing order; save and code notes from same into case management system; file amended exhibit to motions in limine opening brief; save and code same into case management system; update case summary memorandum; discuss trial preparation and logistics with case team. | EDS | 1.80 | $340.00 | $612.00 |
| 01/21/2020 | No Charge: Discuss case status and next steps with EDS and HS. | TML | 0.10 | $0.00 | $0.00 |
| 01/21/2020 | Discuss case status and next steps with TML; calls and emails to client re: upcoming meeting logistics; arrange flight for same; enter expense in case management system; update case calendar; save vendor invoices in case management system. | HS | 1.80 | $340.00 | $612.00 |
| 01/21/2020 | Discuss filing of sealed documents, trial preparation, logistics, and related issues with case team. | MWS | 1.40 | $890.00 | $1,246.00 |
| 01/21/2020 | Discuss trial preparation and logistics with case team. | JGB | 0.40 | $1,300.00 | $520.00 |
| 01/21/2020 | Discuss case status and work product status with MWS; take notes and strategize | MEM | 1.00 | $560.00 | $560.00 |
| 01/22/2020 | Email case team re: motions in limine order; email and call individual seeking legal advice re: Rubin; speak with and email exchanges with witness. | JGB | 0.60 | $1,300.00 | $780.00 |
| 01/22/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |

| 01/22/2020 | Discuss case status and next steps with MEM; email exchanges with case team re: funding, sealing motions in limine, and trial witnesses; draft and edit letter to court re: filing motions in limine under seal; draft proposed redactions re: same; compile documents for DMG to review. | EDS | 2.90 | $340.00 | $986.00 |
|---|---|---|---|---|---|
| 01/22/2020 | Email exchanges with case team re: testimony review, trial witnesses, and sealing letter to court. | MWS | 1.10 | $890.00 | $979.00 |
| 01/22/2020 | Review filings; discuss logistics for additional client preparation for trial | MEM | 1.00 | $560.00 | $560.00 |
| 01/23/2020 | Email case team re: trial witness preparation and individual seeking legal advice re: Rubin. | JGB | 0.40 | $1,300.00 | $520.00 |
| 01/23/2020 | Discuss case status and next steps with PSG; email exchanges and discussions with case team re: letter requesting to file motions in limine under seal; edit letter to court and exhibits re: sealing motions in limine; file same; email filed documents to opposing counsel; review, save, and code new evidence from opposing counsel into Dropbox; email case team re: same. | EDS | 2.40 | $340.00 | $816.00 |
| 01/23/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 01/23/2020 | Email exchanges with case team re: individual  seeking legal advice re: Rubin and additional evidence from opposing counsel. | MWS | 0.60 | $890.00 | $534.00 |
| 01/23/2020 | Line-edit letter to judge re: sealing documents. | SZL | 0.10 | $340.00 | $34.00 |
| 01/23/2020 | Perform factual citation check on letter to the Court. | KMB | 0.20 | $340.00 | $68.00 |
| 01/23/2020 | Review emails from potential new witnesses; discuss witnesses; propose witness dossier format; update sealing of motions in limine regarding FRE 412 | MEM | 3.00 | $560.00 | $1,680.00 |
| 01/24/2020 | Save and code defendants' letter re: sealing motions in limine into case management system and Dropbox; email case team re: same and expense estimates for | EDS | 0.50 | $340.00 | $170.00 |
|  | funding; complete weekly review of documents, filings, contacts, and other summary and general case information. |  |  |  |  |
| 01/24/2020 | Email case team re: motions in limine sealing letters to court and additional evidence from opposing counsel. | JGB | 0.30 | $1,300.00 | $390.00 |
| 01/24/2020 | Email exchanges with case team re: defendants' motions in limine sealing letter and additional evidence; draft and send case plan memorandum. | MWS | 0.50 | $890.00 | $445.00 |
| 01/24/2020 | Review witness documents; review dropbox organization; finalize witness dossier preparation plan; confer with case team regarding upcoming work product; discuss new evidence | MEM | 2.50 | $560.00 | $1,400.00 |
| 01/26/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |
| 01/27/2020 | Discuss case status and next steps with PSG. | EDS | 0.10 | $340.00 | $34.00 |
| 01/27/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 01/27/2020 | Email case team and individual seeking legal advice regarding Rubin re: following up with previous counsel. | JGB | 0.20 | $1,300.00 | $260.00 |

| 01/28/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 01/28/2020 | Discuss case status and next steps with TML; call and leave message for Mark Geragos re: former client; email exchanges with case team re: same; save and code December invoice into case management system; review and edit January hours entries in case management system. | EDS | 0.60 | $340.00 | $204.00 |
| 01/28/2020 | Email exchanges with individual seeking legal advice re: Rubin regarding following up with former attorney; email case team re: same. | MWS | 0.30 | $890.00 | $267.00 |
| 01/28/2020 | Review emails; discuss potential witnesses and related issues; discuss plan for upcoming week | MEM | 1.50 | $560.00 | $840.00 |
| 01/29/2020 | Draft and send case plan memorandum to case team. | MWS | 0.20 | $890.00 | $178.00 |
| 01/29/2020 | Review and provide thoughts on amended case plan memorandum; email case team re: evidence table status. | JGB | 0.30 | $1,300.00 | $390.00 |
| 01/29/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 01/29/2020 | Discuss case status and next steps with MEM; review and compile phone notes from case for MEM to review; discuss client follow up calls with case team. | EDS | 1.80 | $340.00 | $612.00 |
| 01/29/2020 | Discuss case status; discuss additional evidence and witnesses; emails | MEM | 1.50 | $560.00 | $840.00 |
| 01/30/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 01/30/2020 | Discuss case status and next steps with MEM; email case team re: client contact information and funding; update trial Drobox; email case team re: same; email exchanges with client re: scheduling call; set up Drobox re: client videos. | EDS | 1.10 | $340.00 | $374.00 |
| 01/30/2020 | Email case team re: funding and following up with clients; draft and send case plan memorandum to case team; discuss new Emma Hopper exhibits and discussion with client re: same with MEM; discuss updating of trial case files with EDS. | MWS | 0.60 | $890.00 | $534.00 |
| 01/30/2020 | Email exchange with case team re: updating trial Dropbox and drafting timeline of events memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |
| 01/31/2020 | Discuss case status and next steps with EDS. | TML | 0.10 | $560.00 | $56.00 |
| 01/31/2020 | Discuss case status and next steps with TML; attempt call to client; save and code note from attempted call into case management system; save documents from client into Dropbox; email client and discuss same with case team; complete monthly review of documents, filings, contacts, and other summary and general case information. | EDS | 1.10 | $340.00 | $374.00 |
| 01/31/2020 | Email case team re: evidence table and trial preparation. | JGB | 0.10 | $1,300.00 | $130.00 |
| 01/31/2020 | Take notes for phone call with client re: newly produced videos. | KMB | 0.50 | $340.00 | $170.00 |
| 02/01/2020 | Review witness materials; take notes; review evidence and exhibits | MEM | 5.00 | $560.00 | $2,800.00 |
| 02/01/2020 | Email case team re: case Dropbox and JS hours. | JGB | 0.10 | $1,300.00 | $130.00 |

| 02/01/2020 | Email individual re: update on agreement; email case team re: same and case Dropbox status. | MWS | 0.20 | $890.00 | $178.00 |
| 02/02/2020 | Discuss trial preparation strategies; review exhibits; prepare witness dossiers | MEM | 4.50 | $560.00 | $2,520.00 |
| 02/02/2020 | Draft and send case plan memorandum to case team; email case team re: case Dropbox and re: assaults memorandum and witness preparation. | JGB | 0.50 | $1,300.00 | $650.00 |
| 02/03/2020 | Discuss matter with MEM. | SZL | 0.50 | $340.00 | $170.00 |
| 02/03/2020 | Review and annotate testimony; prepare documents for partner review; review and catalog evidence; discuss and update team on status of various projects | MEM | 4.80 | $560.00 | $2,688.00 |
| 02/03/2020 | Review filings; email case team re: filing status. | JGB | 0.20 | $1,300.00 | $260.00 |
| 02/04/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 02/04/2020 | Email exchange with opposing counsel re: exhibit meet and confer; email exchanges with case team re: updating trial Dropbox, trial exhibits, and work product for trial | JGB | 0.90 | $1,300.00 | $1,170.00 |
| 02/04/2020 | Review and annotate testimony; review and annotate evidence; catalog exhibits; review emails; discuss case status with team; update team on status of various projects; prepare witness dossiers | MEM | 7.50 | $560.00 | $4,200.00 |
| 02/05/2020 | Email exchanges with case team re: exhibit meet and confer with opposing counsel, trial work product preparation, and next steps. | JGB | 0.90 | $1,300.00 | $1,170.00 |
| 02/05/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 02/05/2020 | Discuss case status and next steps with MEM; draft timeline of events memorandum; rename trial exhibits in Dropbox; organize exhibits for each witness in dropbox; email exchanges and discussions with case team re: trial work product and next steps; edit case summary memorandum. | EDS | 6.60 | $340.00 | $2,244.00 |
| 02/05/2020 | Create witness dossiers; review evidence and exhibits; log evidence and exhibits; review and take notes on testimony of plaintiffs and witnesses | MEM | 6.80 | $560.00 | $3,808.00 |
| 02/06/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 02/07/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 02/07/2020 | Discuss case status and next steps with MEM; edit timeline of events memorandum; print complaint and deposition transcript for DMG to review; email case team re: funding and timeline of events. | EDS | 5.70 | $340.00 | $1,938.00 |
| 02/07/2020 | Review witness deposition to prepare for trial. | DMG | 5.90 | $1,300.00 | $7,670.00 |
| 02/07/2020 | Review client deposition testimony; review PLAN emails | MEM | 1.60 | $560.00 | $896.00 |
| 02/07/2020 | Review client depositions; add notes to witness dossiers; review court files | MEM | 3.50 | $560.00 | $1,960.00 |
| 02/08/2020 | Email former client; email case team re: following up with client. | MWS | 0.10 | $890.00 | $89.00 |
| 02/08/2020 | Email case team re: following up with former client. | JGB | 0.10 | $1,300.00 | $130.00 |

| 02/09/2020 | Email case team re: following up with former and current clients; email former client. | MWS | 0.20 | $890.00 | $178.00 |
|---|---|---|---|---|---|
| 02/10/2020 | Email case team re: following up with former client and reviewing timeline of events memorandum. | JGB | 0.60 | $1,300.00 | $780.00 |
| 02/10/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 02/10/2020 | Review case plan memorandum; discuss trial prep and case status with case team. | KMB | 0.50 | $340.00 | $170.00 |
| 02/10/2020 | Call former client (voicemail); discuss status updates and work plans at case team meeting | MEM | 0.60 | $560.00 | $336.00 |
| 02/10/2020 | Update trial memoranda; review witness testimony; review exhibits; annotate exhibits to prepare for meet and confer call with opposing counsel | MEM | 5.00 | $560.00 | $2,800.00 |
| 02/11/2020 | Discuss case status and next steps with TML; draft argument memorandum for call with opposing counsel re: trial exhibits; email case team re: same; organize case files in case management system; edit timeline of events memorandum; meet with case team to discuss trial preparation and next steps; save and code JGB phone note into case management system. | EDS | 3.30 | $340.00 | $1,122.00 |
| 02/11/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 02/11/2020 | Call and email former client; discuss trial prep status and meet and confer thoughts with MWS. | JGB | 0.40 | $1,300.00 | $520.00 |
| 02/11/2020 | Meet with case team re: trial preparations. | KMB | 0.40 | $340.00 | $136.00 |
| 02/11/2020 | Review deposition testimony of clients to assist trial preparation sessions. | DMG | 2.80 | $1,300.00 | $3,640.00 |
| 02/12/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 02/12/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |
| 02/12/2020 | Meet with case team re: trial preparations. | KMB | 0.70 | $340.00 | $238.00 |
| 02/13/2020 | Review and provide thoughts on case plan memorandum; email case team re: defendant's new counsel. | JGB | 0.60 | $1,300.00 | $780.00 |
| 02/13/2020 | Prepare documents and Microsoft Surface for call with opposing counsel re: exhibits; discuss case status and next steps with PSG; take notes for call with opposing counsel; review, save, and code notes from call into case management system; review trial exhibits and draft chart re: same; draft and send emails to clients re: scheduling calls; email case team re: funding; save and code JGB phone note from voicemail to reporter into case management system; save and code filed pro hac vice request and related documents into case management system and Dropbox; edit case summary memorandum; email exchange with case team re: disclosure requirements; update firm calendar re: trial preparation calls. | EDS | 7.30 | $340.00 | $2,482.00 |
| 02/13/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 02/13/2020 | Discuss case status and next steps with case team; review case plan memorandum. | KMB | 0.40 | $340.00 | $136.00 |
| 02/14/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |

| 02/14/2020 | Discuss case status and next steps with TML; emailexchanges with case team re: scheduling client trial preparation calls, exhibit amendments, deposition designations, and timeline of events memorandum; edit timeline of events memorandum; review trial exhibits; draft charts re: same; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 1.70 | $340.00 | $578.00 |
| 02/14/2020 | Email exchange with case team and client re: scheduling pretrial preparation call; trial preparation coordination with team; review materials re: same. | MWS | 2.60 | $890.00 | $2,314.00 |
| 02/14/2020 | Book client hotels for upcoming meetings; submit credit card authorization forms for same; calls with hotels re: same; update calendar for client meetings. | HS | 3.80 | $340.00 | $1,292.00 |
| 02/14/2020 | Discuss case status and next steps with case team. | KMB | 0.10 | $340.00 | $34.00 |
| 02/14/2020 | Prepare to trial prep clients, review complaint and deposition testimony. | DMG | 2.40 | $1,300.00 | $3,120.00 |
| 02/14/2020 | Research and update team on discovery disclosure requirements for meeting with law enforcement | MEM | 2.00 | $560.00 | $1,120.00 |
| 02/15/2020 | Email case team re: thoughts on trial cross scripts. | MWS | 0.20 | $890.00 | $178.00 |
| 02/17/2020 | Email exchanges with case team re: disclosure updates and email update to opposing counsel re: trial exhibits. | MWS | 0.60 | $890.00 | $534.00 |
| 02/17/2020 | Review exhibits; review notes from meet and confer call; draft email to opposing counsel | MEM | 3.00 | $560.00 | $1,680.00 |
| 02/18/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 02/18/2020 | Discuss case status and next steps with TML; review case files for joint pretrial order; discuss same with case team; email clients re: trial preparation calls; email and call Complete Discovery Source re: data; review files re: case expenses; email exchanges and discussions with case team re: same and amended exhibits; review, save, and code letter from opposing counsel re: deposition designations and trial exhibits into case management system. | EDS | 2.40 | $340.00 | $816.00 |
| 02/18/2020 | Review case plan memorandum; organize case documents in case management system; discuss trial budget with case team. | KMB | 7.30 | $340.00 | $2,482.00 |
| 02/18/2020 | Discuss trial exhibits with case team; review and revise email to opposing counsel re: same; review trial exhibits in connection with same; compile informationfor Pravati re: funding; discuss same and related information with case team; e-mail Pravati re: same; attention to discovery data with vendor; discuss same with case team; discuss trial prep and relates issues with case team. | MWS | 5.30 | $890.00 | $4,717.00 |
| 02/18/2020 | Discuss hotel reservations for trial with case team. | SZL | 0.10 | $340.00 | $34.00 |
| 02/18/2020 | Draft email to opposing counsel re meet and confer and updates to exhibits; review exhibits; update trial prep notes | MEM | 6.00 | $560.00 | $3,360.00 |
| 02/19/2020 | No Charge: Discuss case status and next steps with EDS and KMB. | TML | 0.10 | $0.00 | $0.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/19/2020 | Discuss case status and next steps with TML; amend trial exhibits; email exchanges and discussions with case team re: same; email Complete Discovery Source re: hard drive of discovery data; call and email clients re: scheduling pretrial preparation calls. | EDS | 4.70 | $340.00 | $1,598.00 |
| 02/19/2020 | Email exchanges with case team re: client trial preparation calls, exhibit amendments, and coordinating with clients' attorney for trial; email JS re: hours; attention to trial prep; discuss same with case team. | MWS | 2.60 | $890.00 | $2,314.00 |
| 02/19/2020 | Extract and upload evidence from multiple hard drives. | SZL | 0.80 | $340.00 | $272.00 |
| 02/19/2020 | Discuss case status and next steps with TML; organize case documents in case management system. | KMB | 7.10 | $340.00 | $2,414.00 |
| 02/19/2020 | Schedule additional client preparation phone calls; discuss, review, and update exhibits; send updated exhibits to opposing counsel | MEM | 3.50 | $560.00 | $1,960.00 |
| 02/20/2020 | Discuss case status and next steps with PSG; store evidence in evidence locker; discuss hotel reservations for trial with KMB. | SZL | 0.30 | $340.00 | $102.00 |
| 02/20/2020 | No Charge: Discuss case status and next steps with SZL, KMB, and EDS. | PSG | 0.20 | $0.00 | $0.00 |
| 02/20/2020 | Email exchanges with case team re: trial exhibits, preparation for call with opposing counsel, and client concern re: hacking; review memoranda re: exhibit objections and modifications; call with opposing counsel re: trial exhibits. | MWS | 2.60 | $890.00 | $2,314.00 |
| 02/20/2020 | Email exchanges with case team re: preparation for call with opposing counsel; draft, review, and discuss with case team memoranda re: exhibit objections and modifications; discuss case status and next steps with PSG; email case team re: email from client concerning potential hacking and following up with opposing counsel re: filed sealed documents; email client re: pretrial preparation call; take notes for conference call with opposing counsel; review, save, and code notes from call into case management system; review and organize Defendants' new trial exhibits in Dropbox; email client re: rescheduling trial preparation call. | EDS | 4.60 | $340.00 | $1,564.00 |
| 02/20/2020 | Discuss case status and next steps with PSG; organize case documents in case management system. | KMB | 4.50 | $340.00 | $1,530.00 |
| 02/20/2020 | Act as a witness for SZL re: adding evidence into evidence locker. | ETK | 0.10 | $340.00 | $34.00 |
| 02/20/2020 | Review plaintiffs' and defendants' exhibits; note objections and requests; prepare for and lead meet and confer call with opposing counsel; discuss next steps with case team | MEM | 6.00 | $560.00 | $3,360.00 |
| 02/21/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 02/21/2020 | Discuss case status and next steps with TML; take notes for MEM's call to client re: potential hacking concerns; review, save, and code same into case management system; call and email clients re: scheduling trial preparation calls; complete weekly review of documents, filings, contacts, and other summary and general case information; review production documents. | EDS | 2.70 | $340.00 | $918.00 |
| 02/21/2020 | Email case team and client re: client's potential hacking concern. | JGB | 0.20 | $1,300.00 | $260.00 |
| 02/21/2020 | Email case team re: Defendants' sealed motions in limine exhibits and following up with opposing counsel re: same. | MWS | 0.10 | $890.00 | $89.00 |
| 02/21/2020 | Discuss case status and next steps with TML; organize case documents in case management system; make hotel reservations for MWS. | KMB | 2.80 | $340.00 | $952.00 |
| 02/21/2020 | Review emails; discuss next steps with case team; call client Hopper to discuss possible account hacking issues; update client trial preparation call schedule; update case team on work product status | MEM | 5.00 | $560.00 | $2,800.00 |
| 02/22/2020 | Update trial preparation memorandum. | JGB | 0.40 | $1,300.00 | $520.00 |
| 02/23/2020 | Email exchange with reporter re: scheduling time to discuss case; review case management plan; review and update file structure for trial. | JGB | 0.80 | $1,300.00 | $1,040.00 |
| 02/23/2020 | Email exchange with individual seeking legal advice re: Rubin. | MWS | 0.20 | $890.00 | $178.00 |
| 02/24/2020 | Save and code JGB expenses into case management system; email exchanges with case team re: trial exhibits; discuss case status and next steps with PSG; call and email clients re: scheduling trial preparation call; edit plaintiffs' trial dossiers; review and amend exhibits for trial; save and code electronic orders into case management system and Dropbox; create and circulate dial-in information for conference call with Judge Gold; review productions. | EDS | 6.00 | $340.00 | $2,040.00 |
| 02/24/2020 | No Charge: Discuss case status and next steps with EDS and KMB. | PSG | 0.10 | $0.00 | $0.00 |
| 02/24/2020 | Email exchanges with case team re: court telephone conference; general trial prep, including review of charge, verdict and related documents, and other summary memoranda. | JGB | 1.40 | $1,300.00 | $1,820.00 |
| 02/24/2020 | Email exchanges with case team re: court telephone conference and voire dire questions. | MWS | 0.30 | $890.00 | $267.00 |
| 02/24/2020 | Review case plan memorandum; discuss case status and next steps with PSG. | KMB | 0.20 | $340.00 | $68.00 |
| 02/24/2020 | Review deposition testimony of clients; prepare for trial preparatory sessions | DMG | 5.90 | $1,300.00 | $7,670.00 |
| 02/24/2020 | Review client deposition testimony; take trial strategy notes based on testimony and exhibits; update client dossiers; discuss client preparation strategies with case team | MEM | 6.00 | $560.00 | $3,360.00 |
| 02/25/2020 | No Charge: Discuss case status and next steps with EDS and KMB. | TML | 0.10 | $0.00 | $0.00 |

| 02/25/2020 | Discuss case status and next steps with TML; email exchanges with case team re: Dropbox, trial exhibits, and witness preparation; attempt call to client; take notes for conference call with Judge Gold and opposing counsel; review, save, and code defendants' modified trial exhibits into Dropbox; create Dropbox and compile documents for funders; circulate same to Pravati; save and code filed notices of appearance into case management system and Dropbox; highlight Rubin deposition transcript re: references to clients; | EDS | 4.00 | $340.00 | $1,360.00 |
| | save and code JGB expense into case management system; update case summary memorandum. | | | | |
| 02/25/2020 | Call with Judge Gold and opposing counsel re: jury selection and next steps; email case team re: updating matter Dropbox, sending follow up email regarding  trial exhibits to opposing counsel, and client trial preparation; email funder and case team re: compiling relevant case documents; attention to trial prep; review of relevant documents and discuss same with case team. | MWS | 4.70 | $890.00 | $4,183.00 |
| 02/25/2020 | Call with Judge Gold and opposing counsel re :jury selection and next steps; email case team re: same, sending relevant case documents to funder, punitive damages, and trial preparation; email reporter re: scheduling time to discuss case; update trial prep memorandum. | JGB | 3.90 | $1,300.00 | $5,070.00 |
| 02/25/2020 | Discuss case status and next steps with TML; follow up with hotel re: reservations; call court re: testing out technology; follow up with ESR re: transcript; order transcript. | KMB | 2.40 | $340.00 | $816.00 |
| 02/25/2020 | Discuss client preparation calls with DMM; conference call with Judge Gold regarding jury selection; update team on status of trial files; research voir dire; update jury charge proposal draft; follow up on meet and confer call | MEM | 3.50 | $560.00 | $1,960.00 |
| 02/25/2020 | Write letter to opposing counsel to continue meet and confer regarding trial exhibits; review defendants' amended exhibits; write emails to case team re exhibits | MEM | 3.00 | $560.00 | $1,680.00 |
| 02/25/2020 | Review testimony of plaintiff's; prepare to trial prep witnesses. | DMG | 5.90 | $1,300.00 | $7,670.00 |
| 02/26/2020 | Discuss case status and next steps with MEM; email exchanges and discussions with case team re: trial exhibits; save and code conference call minute entry into case management system and Dropbox; update case summary memorandum; review and highlight Rubin deposition transcript re: references to plaintiffs; take notes for trial preparation calls with clients; create Dropbox of documents to send to client; email client re: case documents to review. | EDS | 5.00 | $340.00 | $1,700.00 |
| 02/26/2020 | Discuss case status and next steps with KMB and EDS. | MEM | 0.10 | $560.00 | $56.00 |
| 02/26/2020 | Discuss case status and next steps with MEM; format | KMB | 0.40 | $340.00 | $136.00 |
| | trial exhibits. | | | | |
| 02/26/2020 | Email exchanges with case team re: trial preparation and Trafficking Victims Protection Act; discuss trial prep with partner. | JGB | 0.80 | $1,300.00 | $1,040.00 |

| 02/26/2020 | Prepare for client call; call client to discuss trial preparation and exhibits; review deposition transcripts; update client dossiers; discuss case status with team; update exhibits; send communications to opposing counsel | MEM | 7.00 | $560.00 | $3,920.00 |
|---|---|---|---|---|---|
| 02/26/2020 | Review and digest testimony of clients to assist trial prep. | DMG | 5.80 | $1,300.00 | $7,540.00 |
| 02/27/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 02/27/2020 | Discuss case status and next steps with PSG; save and code JGB meal expenses into case management system; call and email clients and case team re: scheduling trial preparation calls; create Dropboxes to send to clients with relevant case documents; compile documents for same; call client's attorney and rehabilitation case manager; email case team re: same; review monthly matter hours entries; take notes for call with client; save and code phone note from reporter into case management system; update firm matter contacts in case management system; edit timeline of events memorandum. | EDS | 4.40 | $340.00 | $1,496.00 |
| 02/27/2020 | Email case team re: trial witness order and client logistics for trial; attention to trial preparation; discuss same with case team. | MWS | 2.90 | $890.00 | $2,581.00 |
| 02/27/2020 | Email case team re: call from reporter; discuss trial prep with team; trial prep. | JGB | 2.40 | $1,300.00 | $3,120.00 |
| 02/27/2020 | Create plaintiff's new exhibit list. | KMB | 5.80 | $340.00 | $1,972.00 |
| 02/27/2020 | Update client preparation schedule; update work product deadline schedule; call client Hopper to discuss trial preparation; review client deposition testimony; update witness dossiers | MEM | 8.80 | $560.00 | $4,928.00 |
| 02/27/2020 | Prepare for witness preparation sessions; review testimony. Speak with client MS; confer with MEM; confer with EDS | DMG | 7.20 | $1,300.00 | $9,360.00 |
| 02/28/2020 | Email exchanges with case team re: case status, next steps, punitive damages, deposition subpoena, and MEM notice of appearance; call with case team to discuss trial preparation; review trial work product and provide thoughts. | JGB | 2.70 | $1,300.00 | $3,510.00 |
| 02/28/2020 | Save and code expenses into case management system; discuss case status and next steps with TML; call with case team to discuss trial preparation and next steps; edit plaintiff dossiers; email exchanges with case team re: scheduling calls with opposing counsel and clients and drafting deposition subpoena; draft opening statement; email client re: deposition subpoena question; email clients re: Dropbox link with documents to review; take notes for call with client re: trial preparation; create and circulate dial-in information for upcoming conference call with opposing counsel; complete monthly review of documents, filings, contacts, and other summary and general case information. | EDS | 6.90 | $340.00 | $2,346.00 |
| 02/28/2020 | No Charge: Discuss case status and next steps with EDS and KMB. | TML | 0.10 | $0.00 | $0.00 |

| 02/28/2020 | Call with case team to discuss trial preparation and next steps; email exchanges with case team re: conference call with opposing counsel, including client meetings in next events email, and deposition subpoena service; attention to trial prep; discuss same with case team. | MWS | 3.90 | $890.00 | $3,471.00 |
| 02/28/2020 | Draft subpoena for Khalid Dweik; call process server re: same; discuss same with case team; enter expense into case management system. | SZL | 1.50 | $340.00 | $510.00 |
| 02/28/2020 | Prepare summary of witness testimony; interview client BP. | DMG | 6.80 | $1,300.00 | $8,840.00 |
| 02/28/2020 | Review plaintiff deposition testimony; annotate testimony; update plaintiff dossiers; call and discuss work product with case team; call client twice for additional trial preparation; discuss trial strategy with team members | MEM | 6.70 | $560.00 | $3,752.00 |
| 02/28/2020 | Perform a line edit of subpoena re: deposition of Dwiek. | ETK | 0.10 | $340.00 | $34.00 |
| 02/28/2020 | Discuss case status and next steps with TML; edit plaintiffs' new exhibit list; meet with case team re: trial | KMB | 6.30 | $340.00 | $2,142.00 |
| | preparations; phone call with client re: trial preparations; save, sort, and code phone note into case management system. | | | | |
| 02/29/2020 | Draft and send case plan memorandum to case team. | MWS | 0.30 | $890.00 | $267.00 |
| 03/01/2020 | Email exchanges with case team re: trial preparation, logistics, and next steps; review and annotate hearing transcripts and orders; discuss state law claims with outside counsel and case team; review and provide thoughts on case plan memorandum; discuss trial plans with case team; general trial prep. | JGB | 9.10 | $1,300.00 | $11,830.00 |
| 03/01/2020 | Email exchanges with case team re: trial preparation, logistics, and next steps. | MWS | 2.80 | $890.00 | $2,492.00 |
| 03/02/2020 | Discuss trial prep and related issues with case team; attention to trial prep; review and analyze motions in limine order; discuss same with case team; review and analyze past court orders; discuss same with case team; attention to Dweik deposition; discuss same with case team; meet and confer call with adversaries; discuss same with case team. | MWS | 7.40 | $890.00 | $6,586.00 |
| 03/02/2020 | No Charge: Discuss case status and next steps with EDS and SZL. | PSG | 0.10 | $0.00 | $0.00 |
| 03/02/2020 | Discuss case status and next steps with PSG; email exchanges and discussions with case team re: trial preparation, logistics, and next steps; edit opening statement, examination scripts, and trial argument memoranda; update trial Dropbox; compile summary judgment papers in Dropbox; email clients re: trial preparation calls and information; email case team re: case orders; amend trial exhibits; take notes for conference call with opposing counsel; draft cover sheets for trial exhibits. | EDS | 8.40 | $340.00 | $2,856.00 |
| 03/02/2020 | Discuss case status and next steps with PSG; speak with process servers re: possible service of subpoena; update contact information in case management system; outline direct examination scripts for plaintiffs. | SZL | 2.20 | $340.00 | $748.00 |
| 03/02/2020 | Email exchanges with case team re: range of many trial preparation issues and many next steps; discuss with partner and outside lawyer opening, witness preparation, and trial them issues; review exhibits | JGB | 4.20 | $1,300.00 | $5,460.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/02/2020 | Locate spoliation authority on Westlaw and save into Dropbox; create exhibit cover sheets; assist with troubleshooting Excel with case team. | ETK | 1.60 | $340.00 | $544.00 |
| 03/02/2020 | Review email exchanges between case team re: trial preparations; review case plan memorandum; discuss case status and next steps with PSG; create cover pages for trial exhibits; update Dropbox; assist with subpoena for deposition; calculate witness fees. | KMB | 3.20 | $340.00 | $1,088.00 |
| 03/02/2020 | Meet with case team to discuss work flow and project goals; discuss trial preparation strategy; discuss deposing defense witness; prepare for and lead meet and confer call with opposing counsel; prepare for client call; leave message for client; read client affidavit; review Complaint; review and respond to emails | MEM | 6.00 | $560.00 | $3,360.00 |
| 03/02/2020 | Review and analyze plaintiff depositions; assist prepare plaintiffs to testify. | DMG | 7.30 | $1,300.00 | $9,490.00 |
| 03/03/2020 | Email exchanges with case team re: trial preparation, logistics, and next steps; discuss all with MWS; review and update trial work product including voir dire questions, request to charge, verdict, and one witness direct; discuss general trial strategy with case team. | JGB | 5.70 | $1,300.00 | $7,410.00 |
| 03/03/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 03/03/2020 | Discuss case status and next steps with TML; save and code expenses into case management system; take notes for MEM calls with clients; create and circulate dial-in information for upcoming call with opposing counsel; edit encounters, trial argument, and timeline of events memoranda; email exchanges and discussions with case team re: trial preparation, logistics, and next steps; call and email clients re: trial preparation and logistics; draft chart re: amended objections to defendants' exhibits. | EDS | 10.80 | $340.00 | $3,672.00 |
| 03/03/2020 | Email exchanges and discussions with case team re: trial preparation, logistics, and next steps. | MWS | 9.40 | $890.00 | $8,366.00 |
| 03/03/2020 | Review email exchanges between case team re: trial preparations. | KMB | 0.30 | $340.00 | $102.00 |
| 03/03/2020 | Prepare for client calls; call clients to discuss trial preparation; leave voice messages for client; review court filings and team annotations; draft argument memorandum; draft witness scripts; discuss trial strategy; review and sort emails; triage and document work product | MEM | 11.50 | $560.00 | $6,440.00 |
| 03/03/2020 | Prepare and attend phone call with MEM to client and take phone notes; add and code phone note into case management system; draft and send email to client re: updated travel accommodations; phone call to Delta Airlines re: changing flight details for client; update firm calendars. | ETK | 1.20 | $340.00 | $408.00 |
| 03/03/2020 | Speak with childcare provider re: childcare for client during trial; research re: same; speak with airline re: client traveling with infant child; call with client re: trial prep; review and enter call notes into case management system. | SZL | 2.20 | $340.00 | $748.00 |
| 03/03/2020 | Review plaintiff depositions; prepare plaintiffs for testimony. | DMG | 5.90 | $1,300.00 | $7,670.00 |

| 03/04/2020 | Email exchanges and discussions with case team re: trial preparation, logistics, and next steps; email Pravati re: funding; email exchange with reporter re: trial; review and provide thoughts on case plan memorandum; review Rubin deposition transcript; update various court filings | JGB | 6.70 | $1,300.00 | $8,710.00 |
|---|---|---|---|---|---|
| 03/04/2020 | Email exchanges and discussions with case team re: trial preparation, logistics, and next steps; conference call with opposing counsel re: deposition designations; preparation for trial; discuss same with case team. | MWS | 7.40 | $890.00 | $6,586.00 |
| 03/04/2020 | No Charge: Discuss case status and next steps with EDS and SZL. | MEM | 0.20 | $0.00 | $0.00 |
| 03/04/2020 | Discuss case status and next steps with MEM; email and call clients re: trial logistics and preparation; email exchanges and discussions with case team re: trial preparation and next steps; take notes for conference call with opposing counsel re: deposition designations; edit trial exhibits; coordinate with vendor to brand trial exhibits; email exchanges with case team re: same; save and code expenses into case management system; save and code filed letter into case management system and Dropbox. | EDS | 9.60 | $340.00 | $3,264.00 |
| 03/04/2020 | Discuss case status and next steps with MEM; email client re: childcare for trial; call airline re: client traveling with infant child; call hotels re: cribs for clients with children; update deposition designations; draft direct examination scripts for plaintiffs. | SZL | 3.20 | $340.00 | $1,088.00 |
| 03/04/2020 | Review trial team emails; organize work product instructions; discuss trial preparation strategy with case team; conduct meet and confer conference call with opposing counsel; review and annotate deposition designations; review and update exhibits; call client to discuss outstanding issues | MEM | 9.00 | $560.00 | $5,040.00 |
| 03/04/2020 | Discuss case status and next steps with case team; assist with trial preparations. | KMB | 0.30 | $340.00 | $102.00 |
| 03/04/2020 | No Charge: Discuss case status and next steps with ETK. | MEM | 0.10 | $0.00 | $0.00 |
| 03/04/2020 | Discuss case status and next steps with MEM; extend client's hotel reservation and email new flight options; review and highlight deposition designations; review and enter expenses; draft and update client direct scripts. | ETK | 7.20 | $340.00 | $2,448.00 |
| 03/05/2020 | Discuss case status and next steps with PSG. | SZL | 0.10 | $340.00 | $34.00 |
| 03/05/2020 | No Charge: Discuss case status and next steps with SZL. | PSG | 0.10 | $0.00 | $0.00 |
| 03/05/2020 | Email exchanges and discussions with case team re: trial preparation, work product, logistics, and next steps; email Pravati re: arranging call; review and annotate Rubin deposition transcript; update cross examination memo for Rubin. | JGB | 7.80 | $1,300.00 | $10,140.00 |
| 03/05/2020 | Email exchanges and discussions with case team re: trial preparation, work product, logistics, and next steps. | MWS | 3.60 | $890.00 | $3,204.00 |
| 03/05/2020 | Call client re: childcare for trial; edit direct examination scripts for plaintiffs; line-edit exhibit list; review and confirm exhibits for exhibit list. | SZL | 3.70 | $340.00 | $1,258.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/2020 | Call and email client re: trial preparation; email exchanges and discussions with case team re: trial preparation, logistics, and next steps; edit plaintiff cross script memoranda; edit exhibit list; coordinate with Transperfect re: branding trial exhibits; create Dropbox to send exhibits to opposing counsel; update trial Dropbox folders with amended exhibits; save and code expenses into case management system; save and code court order into case management system and Dropbox. | EDS | 8.70 | $340.00 | $2,958.00 |
| 03/05/2020 | Edit direct scripts with Rubin deposition excerpts. | KMB | 2.90 | $340.00 | $986.00 |
| 03/05/2020 | Review and update exhibits; research NDA and FRE 412 case law; prepare for trial; discuss client preparation strategy; update witness scripts; review depositions and deposition designations; update deposition designations; prepare for trial | MEM | 6.50 | $560.00 | $3,640.00 |
| 03/05/2020 | Discuss case status and next steps with PSG; review and enter expenses into case management system; create native version of trial exhibit into a PDF; email client re: obtaining full medical records; save most updated argument memorandum into Dropbox; review and discuss blurred pictures from Transperfect with case team; follow up with client re: flight and book flight; add and code same into case management system; email MJN re: same; options; email case team re: obtaining client's updated medical records; review and edit exhibit list; assist with renaming exhibits in Dropbox. | ETK | 4.90 | $340.00 | $1,666.00 |
| 03/05/2020 | No Charge: Discuss case status and next steps with ETK. | PSG | 0.10 | $0.00 | $0.00 |
| 03/06/2020 | Discuss case status and next steps with EDS and SZL. | TML | 0.10 | $560.00 | $56.00 |
| 03/06/2020 | Discuss case status and next steps with TML; edit witness list, plaintiff direct scripts, trial argument memorandum, opening statement, and pre-opening points memorandum; email exchanges and discussions with case team re: trial preparation, work product, logistics, and next steps; download and save defendants' amended exhibits into Dropbox; call and email clients re: trial preparation; save and code expenses into case management system. | EDS | 9.20 | $340.00 | $3,128.00 |
| 03/06/2020 | Discuss case status and next steps with TML; follow up with client re: childcare for trial; edit direct examination scripts; assist case team with trial preparation. | SZL | 5.70 | $340.00 | $1,938.00 |
| 03/06/2020 | Email exchanges and discussions with case team re: trial preparation, work product, and next steps. | MWS | 2.40 | $890.00 | $2,136.00 |
| 03/06/2020 | Email exchanges and discussions with case team re: trial preparation, work product, and next steps. | JGB | 5.40 | $1,300.00 | $7,020.00 |
| 03/06/2020 | Discuss case status and next steps with case team; travel to Court to test out firm technology; discuss same with case team; edit direct scripts with Rubin deposition excerpts. | KMB | 4.80 | $340.00 | $1,632.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03/06/2020 | Discuss case status and next steps with TML; confirm Judge Cogan's courtroom; travel to/from EDNY with KMB re: testing firm devices in courtroom; complete credit card authorization form for client's hotel stay; cancel client's flight; add Rubin's deposition testimony into client scripts; check client in for flight and email EDS hotel information; cancel client flight; enter and code expense into case management system; email MJN re: same; update case summary memorandum | ETK | 6.30 | $340.00 | $2,142.00 |
| | re: procedural history. | | | | |
| 03/06/2020 | Prepare to conduct mock cross examination of witnesses; confer with MWS; review plaintiff's deposition testimony. | DMG | 3.80 | $1,300.00 | $4,940.00 |
| 03/07/2020 | Email client re: Dropbox and trial preparation; save and code JGB expenses into case management system; discuss client follow up with case team. | EDS | 0.10 | $340.00 | $34.00 |
| 03/07/2020 | Update jury charge proposal; update summary of case proposal; update verdict sheet; review emails; triage workflow | MEM | 2.50 | $560.00 | $1,400.00 |
| 03/07/2020 | Draft and send case plan memorandum to case team. | MWS | 0.30 | $890.00 | $267.00 |
| 03/07/2020 | Prepare for mock cross examination of plaintiff. | DMG | 1.70 | $1,300.00 | $2,210.00 |
| 03/08/2020 | Review and provide thoughts on case plan memorandum; email exchanges and discussions with case team and client re: trial preparation and next steps; meet with client to prepare for trial. | JGB | 6.10 | $1,300.00 | $7,930.00 |
| 03/08/2020 | Email exchanges with clients and case team re: trial preparation, logistics, and next steps; meet with client and take notes during trial preparation meeting; save and code expenses into case management system; check in clients for flights; email opposing counsel re: production. | EDS | 10.30 | $340.00 | $3,502.00 |
| 03/08/2020 | Email exchanges and discussions with case team re: trial preparation; meet with client to prepare for trial. | MWS | 7.20 | $890.00 | $6,408.00 |
| 03/08/2020 | Review and respond to team emails; discuss workflow strategy and work product; discuss client preparation; review documents; edit direct examination scripts; review deposition testimony | MEM | 4.00 | $560.00 | $2,240.00 |
| 03/08/2020 | Conduct mock cross examination of client; assist preparation of client for trial. | DMG | 4.90 | $1,300.00 | $6,370.00 |
| 03/09/2020 | Discuss case status and next steps with TML; assist case team with preparation for trial; call client's hotel re: late check-in; email MEM re: clients' flight and hotel information. | SZL | 6.20 | $340.00 | $2,108.00 |
| 03/09/2020 | No Charge: Discuss case status and next steps with SZL and EDS. | TML | 0.20 | $0.00 | $0.00 |
| 03/09/2020 | Email exchanges and discussions with case team re: trial preparation, logistics, and next steps; meet with client re: trial preparation; review and provide thoughts on proposed voir dire. | JGB | 5.20 | $1,300.00 | $6,760.00 |
| 03/09/2020 | Take notes during client trial preparation meeting; email exchanges and discussions with case team re: trial preparation, logistics, and next steps; review and file proposed voir dire; email opposing counsel re: documents filed under seal; update plaintiffs' exhibit memorandum; email clients re: trial preparation logistics; discuss case status and next steps with TML. | EDS | 14.20 | $340.00 | $4,828.00 |
| 03/09/2020 | Try to locate docket sheet and status for a NJ | ETK | 6.30 | $340.00 | $2,142.00 |

| | appellate case, reach out to local counsel in NJ for assistance and discuss status with case team; add case description to voir dire; update client expenses; perform a line edit of proposed voir dire; incorporate defendant's deposition designations into plaintiffs' deposition designation chart. | | | | |
|---|---|---|---|---|---|
| 03/09/2020 | Discuss case status and next steps with case team; research medical records certification requirements; discuss same with case team; draft medical record certification; discuss travel arrangements and child care plans with case team; draft email to client re: same; edit direct scripts. | KMB | 6.80 | $340.00 | $2,312.00 |
| 03/10/2020 | Discuss matter with TML; assist case team with trial prep; follow up with clients re: accommodations and childcare for trial; edit client direct examination scripts. | SZL | 4.40 | $340.00 | $1,496.00 |
| 03/10/2020 | No Charge: Discuss case status and next steps with SZL. | TML | 0.10 | $0.00 | $0.00 |
| 03/10/2020 | Email exchanges and discussions with case team re: trial preparation, logistics, and next steps; meet with client for trial preparation; email clients re: trial; review plaintiff direct script outlines. | MWS | 10.30 | $890.00 | $9,167.00 |
| 03/10/2020 | Email exchanges and discussions with case team re: trial preparation and next steps; email clients re: trial preparation; meet with client to prepare for trial; review and provide thoughts on plaintiff direct script outlines. | JGB | 6.20 | $1,300.00 | $8,060.00 |
| 03/10/2020 | Review and edit plaintiffs' direct cross script outlines; email exchanges and communications with case team re: trial preparation, logistics, and next steps; save and code filed documents into case management system; save and code expenses into case management system; call and email clients re: trial preparation and logistics; update case summary memorandum; email exchanges with opposing counsel re: documents filed under seal. | EDS | 12.50 | $340.00 | $4,250.00 |
| 03/10/2020 | Fix formatting on exhibit memorandum; book an additional hotel room for clients for trial; add descriptions to defendant's exhibits; update client direct scripts; change client's flight; add and code expense into case management system; email MJN re: same. | ETK | 4.80 | $340.00 | $1,632.00 |
| 03/10/2020 | Discuss case status and next steps with case team; edit direct scripts; discuss hotel issues with clients; book new hotel room; travel to hotel to put firm credit card on file. | KMB | 5.90 | $340.00 | $2,006.00 |
| 03/10/2020 | Prepare to conduct mock cross examinations. | DMG | 3.80 | $1,300.00 | $4,940.00 |
| 03/10/2020 | Update witness scripts; meet with client for trial preparation; discuss trial strategy; update exhibits. | MEM | 13.30 | $560.00 | $7,448.00 |
| 03/11/2020 | Discuss case status and next steps with MEM; assist case team with trial prep. | SZL | 0.90 | $340.00 | $306.00 |
| 03/11/2020 | No Charge: Discuss case status and next steps with SZL. | MEM | 0.10 | $0.00 | $0.00 |
| 03/11/2020 | Call with court, opposing counsel, and case team re: trial adjournment; email exchanges and discussions with case team re: trial preparation; email reporter re: trial date; email client re: meeting; meet with case team regarding work product; lay out updated trial plan. | JGB | 3.70 | $1,300.00 | $4,810.00 |
| 03/11/2020 | Call with court, opposing counsel, and case team re: trial adjournment; email exchanges with case team | MWS | 5.20 | $890.00 | $4,628.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| | and clients re: trial preparation, logistics, and next steps; meet with client to prepare for trial. | | | | |
| 03/11/2020 | Take notes during client trial preparation meeting; email exchanges and discussions with clients and case team re: trial preparation, logistics, and next steps; take notes during conference call with court re: trial scheduling; save and code court order and filed letter into case management system and Dropbox; amend plaintiffs' medical records exhibits; email case team re: same; amend trial calendar entries. | EDS | 9.40 | $340.00 | $3,196.00 |
| 03/11/2020 | Discuss case status and next steps with MEM; email client re: updated flight and hotel information; update and change client flight and check in. | ETK | 1.20 | $340.00 | $408.00 |
| 03/11/2020 | Discuss case status and next steps with case team; email exchange with client re: medical records and meetings; discuss adjournment and next steps with case team; call court re: response to Powers's letter. | KMB | 0.60 | $340.00 | $204.00 |
| 03/11/2020 | Assist preparation of plaintiffs; prepare mock cross examination questions. | DMG | 1.70 | $1,300.00 | $2,210.00 |
| 03/12/2020 | Email exchanges with clients re: trial preparation; meet with client to discuss trial and next steps; review and provide thoughts on case plan memorandum; email exchanges and discussions with case team re: trial schedule, preparation, and next steps. | JGB | 2.70 | $1,300.00 | $3,510.00 |
| 03/12/2020 | Discuss case status and next steps with PSG; email client re: medical records; call and email client re: trial preparation logistics; email exchanges and discussions with case team re: trial preparation, logistics, and next steps; update case summary memorandum; edit client direct scripts; call Tillary hotel re: changing reservations; save and code expenses into case management system; update firm calendar re: trial dates; edit argument and Rubin cross memoranda. | EDS | 6.70 | $340.00 | $2,278.00 |
| 03/12/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 03/12/2020 | Email exchanges and discussions with case team and clients re: trial preparation and logistics; meet with client to prepare for trial. | MWS | 5.30 | $890.00 | $4,717.00 |
| 03/12/2020 | Cancel childcare for client; email officer manager re: cancellation fee. | SZL | 0.20 | $340.00 | $68.00 |
| 03/12/2020 | Discuss witness prep and next steps with case team. | KMB | 0.30 | $340.00 | $102.00 |
| 03/12/2020 | Discuss case status and next steps with PSG. | ETK | 0.10 | $340.00 | $34.00 |
| 03/12/2020 | No Charge: Discuss case status and next steps with ETK. | PSG | 0.10 | $0.00 | $0.00 |
| 03/12/2020 | Update witness scripts; prepare for client visit; conduct client trial preparation meeting; debrief with team lead; discuss work product deadlines for the coming days; send message to opposing counsel | MEM | 5.50 | $560.00 | $3,080.00 |
| 03/13/2020 | Discuss case status and next steps with PSG; update hotel reservations for trial in view of adjournment. | SZL | 2.10 | $340.00 | $714.00 |
| 03/13/2020 | No Charge: Discuss case status and next steps with SZL and EDS. | PSG | 0.20 | $0.00 | $0.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03/13/2020 | Email exchanges with case team re: trial logistics, preparation, and voicemail from opposing counsel; review most up to date direct outlines; discuss logistics with case team. | JGB | 2.10 | $1,300.00 | $2,730.00 |
| 03/13/2020 | Email exchanges and discussions with case team re: trial logistics and preparation. | MWS | 1.20 | $890.00 | $1,068.00 |
| 03/13/2020 | Discuss case status and next steps with PSG; edit trial argument memorandum; email exchanges and discussions with case team re: trial logistics, status, and preparation; draft trial closing memorandum; update matter contacts in case management system; complete weekly review of documents, filings, contacts, and other summary and general case information; edit plaintiffs' medical record exhibits; email same to opposing counsel; attempt call to airline re: refund for client flight; review productions. | EDS | 3.90 | $340.00 | $1,326.00 |
| 03/13/2020 | Update communication and payment stipulations; review updated exhibits; review client medical records; update witness scripts; triage workflow for coming week; discuss future client preparation in light of changing coronavirus travel situation | MEM | 4.50 | $560.00 | $2,520.00 |
| 03/13/2020 | Discuss case status and next steps with case team. | KMB | 0.20 | $340.00 | $68.00 |
| 03/15/2020 | Email exchanges with clients and case team re: scheduling trial preparation call and next steps. | MWS | 0.50 | $890.00 | $445.00 |
| 03/16/2020 | Draft and send case plan memorandum to case team; email exchanges with case team re: trial preparation, logistics, and client's medical records. | MWS | 0.40 | $890.00 | $356.00 |
| 03/16/2020 | No Charge: Discuss case status and next steps with EDS and SZL. | PSG | 0.10 | $0.00 | $0.00 |
| 03/16/2020 | Discuss case status and next steps with PSG; save and code expenses into case management system; call and email client to discuss trial preparation and logistics; email exchanges with case team re: same; save and code fully executed stipulations into case management system; download and save defendants' new exhibits into Dropbox; edit business record certification for clients' medical records and cover letter to doctor re: same; edit Rubin cross script; email client re: medical records. | EDS | 2.90 | $340.00 | $986.00 |
| 03/16/2020 | Discuss case status and next steps with PSG. | SZL | 0.10 | $340.00 | $34.00 |
| 03/16/2020 | Review witness scripts; review deposition testimony; update scripts; review team emails; triage workflow; check in with team lead re sending work product; call and discuss trial updates with client; call and discuss medical records with EDS; discuss production obligations re medical records with team. | MEM | 4.00 | $560.00 | $2,240.00 |
| 03/16/2020 | Review case plan memorandum. | KMB | 0.10 | $340.00 | $34.00 |
| 03/17/2020 | Email case team re: obtaining clients' medical records; discuss case status and next steps with PSG; fill out HIPAA forms for clients' medical records; email client re: contact information; attempt call to Delta airlines re: refund for client flight; test out remote Skype calling for call with client; draft trial cross scripts for Powers, Cassidy, and Shon; amend plaintiffs' trial exhibit; email case team re: same; set up Skype for call with client; coordinate with case team re: same; review produced documents. | EDS | 4.70 | $340.00 | $1,598.00 |
| 03/17/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |

| 03/17/2020 | Email case team re: email from opposing counsel and next steps; email exchanges and discussions with case team re: Skype call with client. | MWS | 0.20 | $890.00 | $178.00 |
| 03/17/2020 | Email client re: next steps; review and provide thoughts on case plan memorandum. | JGB | 0.30 | $1,300.00 | $390.00 |
| 03/17/2020 | Review emails; gather files; update work product schedule and list; discuss strategy with case team; test skype functionality for client call | MEM | 3.00 | $560.00 | $1,680.00 |
| 03/18/2020 | Email case team re: client medical records, flight refund, and next steps; edit business record authentication affidavit; discuss case status and next steps with PSG; test group Skype with case team for upcoming Skype with client; attempt call to Delta Air Lines re: refund for client canceled travel; save and code MWS expense into case management system; review case phone notes and emails re: settlement offers; review documents from productions; call and email client re: scheduling Skype trial preparation. | EDS | 1.60 | $340.00 | $544.00 |
| 03/18/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 03/18/2020 | Discussions with case team and funder re: case settlement offers. | MWS | 0.20 | $890.00 | $178.00 |
| 03/18/2020 | Participate in test-run of group Skype call in advance of scheduled client call. | MEM | 0.40 | $560.00 | $224.00 |
| 03/19/2020 | Save and code phone note from JGB call with client into case management system; save and code MWS transportation expense into case management system; email exchanges with case team re: client medical records and trial exhibits; discuss case status and next steps with PSG; attempt call to Delta Air Lines re: client flight refund; research websites to add electronic signatures to PDF for clients' use on HIPAA forms; call and email Marriott hotel to update trial reservations with new firm credit card information; draft business record authentication affidavits for clients' medical providers; call and email client re: Skype trial preparation. | EDS | 1.90 | $340.00 | $646.00 |
| 03/19/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 03/19/2020 | Email client re: scheduling Skype trial preparation call; email exchanges with case team re: client medical records. | MWS | 0.20 | $890.00 | $178.00 |
| 03/19/2020 | Email case team re: sending Pravati paperwork to client. | JGB | 0.10 | $1,300.00 | $130.00 |
| 03/19/2020 | Review client medical records; review exhibits;  discuss and assign updates to exhibits; call team analyst to discuss next steps for client preparation and updates to discovery. | MEM | 2.00 | $560.00 | $1,120.00 |
| 03/20/2020 | Email exchanges with case team re: trial preparation Skype call with client; prepare for same; attempt Skype call with client and case team; draft and send case plan memorandum. | MWS | 1.10 | $890.00 | $979.00 |
| 03/20/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/20/2020 | Discuss case status and next steps with PSG; email exchanges with client and case team re: trial preparation Skype call; research Skype privacy settings for client; attempt Skype call with client and case team; complete weekly review of documents, filings, contacts, and other summary and general case information; review case plan memorandum; call and email client re: scheduling Skype call; create and circulate dial-in for upcoming conference call with opposing counsel. | EDS | 1.50 | $340.00 | $510.00 |
| 03/20/2020 | Prepare for client call; review notes for client call; attempt to confirm scheduling with client; rescheduling; read and sort case team emails. | MEM | 2.00 | $560.00 | $1,120.00 |
| 03/22/2020 | Review and sort emails; format letter to OC. | MEM | 0.70 | $560.00 | $392.00 |
| 03/22/2020 | Review and provide thoughts on draft verdict sheet; email case team re: requests to charge. | MWS | 0.60 | $890.00 | $534.00 |
| 03/23/2020 | Email exchanges with case team re: letter to opposing counsel and scheduling client Skype call; review and sort emails re: requests to charge and jury sheet; discuss case status and next steps with PSG; attempt calls and Skype to client; save and code notes from voicemails to client into case management system; email client re: scheduling Skype call. | EDS | 1.10 | $340.00 | $374.00 |
| 03/23/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 03/23/2020 | Email exchanges with case team re: letter to opposing counsel, scheduling Skype call with client, and editing trial direct scripts; email client re: scheduling call. | MWS | 0.50 | $890.00 | $445.00 |
| 03/23/2020 | Review case plan memorandum. | KMB | 0.10 | $340.00 | $34.00 |
| 03/23/2020 | Discuss and determine work product and call scheduling for upcoming week; email opposing counsel regarding exhibit and other updates. | MEM | 1.00 | $560.00 | $560.00 |
| 03/23/2020 | Update case summary memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 03/24/2020 | Discuss case status and next steps with TML; attempt call and Vonage message to client; email case team re: client follow up email and next steps; email client re: loan. | EDS | 0.70 | $340.00 | $238.00 |
| 03/24/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 03/24/2020 | Attempt call to client re: loan; email case team re: same. | MWS | 0.30 | $890.00 | $267.00 |
| 03/24/2020 | Review letter to opposing counsel; review exhibit updates; discuss scheduling; prepare for client call; prepare for call with opposing counsel. | MEM | 2.00 | $560.00 | $1,120.00 |
| 03/25/2020 | Email case team re: trial exhibits, clients' medical records, call with client, and alternative trial dates; discuss case status and next steps with MEM; draft emails to clients re: medical records; prepare and circulate dial-in for conference call with client; call clients re: loan and trial preparation call; edit trial exhibit; save and code electronic order into case management system and Dropbox; edit case summary memorandum. | EDS | 2.00 | $340.00 | $680.00 |
| 03/25/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/25/2020 | Discuss client trial prep, medical records, trial work product, and trial scheduling with case team; email client re: trial prep; discuss trial schedule with case team; review calendar and files re: same. | MWS | 2.60 | $890.00 | $2,314.00 |
| 03/25/2020 | Email case team re: client loan question, trial work product, and scheduling order from Court. | JGB | 0.50 | $1,300.00 | $650.00 |
| 03/25/2020 | Assign dropbox updates; prepare for client call; call dial-in and await client; discuss next steps with case team; review discovery; email clients regarding medical records; review HIPAA release forms; review court order; discuss proposed new trial dates; review team emails. | MEM | 4.50 | $560.00 | $2,520.00 |
| 03/26/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 03/26/2020 | Discuss case status and next steps with PSG; attempt call to Delta Airlines re: flight refund; review and organize trial witness exhibits in Dropbox; email analysts re: same; prepare and circulate dial-in for upcoming conference call with case team and opposing counsel. | EDS | 1.20 | $340.00 | $408.00 |
| 03/26/2020 | Email exchanges with case team and opposing counsel re: alternative trial dates. | MWS | 0.20 | $890.00 | $178.00 |
| 03/26/2020 | Email exchange with case team re: alternative trial dates. | JGB | 0.10 | $1,300.00 | $130.00 |
| 03/26/2020 | Review and update trial Dropbox; enter expense into case management system. | SZL | 0.90 | $340.00 | $306.00 |
| 03/26/2020 | Review and update witness folders to include the most recent version of exhibits. | ETK | 1.50 | $340.00 | $510.00 |
| 03/27/2020 | Discuss case status and next steps with TML; compile language from court orders and transcripts re: former plaintiff and device receipts; email exchanges with case team re: same, clients' HIPAA forms, and trial exhibits; edit client HIPAA form; review and edit letter to opposing counsel re: trial exhibits; draft cover sheets for additional trial exhibits; complete weekly review of documents, filings, contacts, and other summary and general case information; review and edit monthly matter hours entries in case management system; review case plan memorandum; email Transperfect re: stamping trial exhibits. | EDS | 3.80 | $340.00 | $1,292.00 |
| 03/27/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 03/27/2020 | Review letter to opposing counsel re: trial exhibits; draft and send case plan memorandum. | MWS | 0.40 | $890.00 | $356.00 |
| 03/27/2020 | Edit and send letter to opposing counsel regarding outstanding evidentiary issues; review discovery for new exhibits; discuss new and old exhibits with case team; discuss strategy for meet and confer call; communicate with opposing counsel; approve blurred and stamped exhibit sample from vendor. | MEM | 4.00 | $560.00 | $2,240.00 |
| 03/30/2020 | Email case team re: alternative trial dates; review and provide thoughts on case plan memorandum; review and give thoughts on work product. | JGB | 0.70 | $1,300.00 | $910.00 |
| 03/30/2020 | Discuss case status and next steps with PSG; edit trial exhibits; email exchanges with case team and Transperfect re: same; edit trial exhibit memorandum and trial exhibit list; save and code JGB expense into | EDS | 1.70 | $340.00 | $578.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | case management system; create and circulate dial-in for conference call with opposing counsel; email opposing counsel re: new trial exhibits. |  |  |  |  |
| 03/30/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 03/30/2020 | Email exchanges and call with opposing counsel re: alternative trial dates. | MWS | 0.50 | $890.00 | $445.00 |
| 03/30/2020 | Attend phone call with opposing counsel and case team. | ETK | 0.20 | $340.00 | $68.00 |
| 03/30/2020 | Review deposition testimony along with defendants' deposition designations; update objections to deposition designations; prepare for call with opposing counsel; ensure new exhibits are stamped; review  new exhibits and delegate proper internal filing of such exhibits; participate in conference call with opposing counsel; discuss strategy and next steps with case team. | MEM | 6.00 | $560.00 | $3,360.00 |
| 03/31/2020 | Discuss case status and next steps with TML; update firm calendar re: deadline to file joint trial availability letter; save and code JGB expense into case management system; complete monthly review of documents, filings, contacts, and other summary and general case information; edit Rubin and Powers trial cross scripts; email case team re: clients' medical records; review and edit trial exhibit. | EDS | 0.90 | $340.00 | $306.00 |
| 03/31/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 03/31/2020 | Discuss trial prep, work product, and related issues with case team. | MWS | 3.40 | $890.00 | $3,026.00 |
| 03/31/2020 | Email case team re: trial work product status. | JGB | 0.10 | $1,300.00 | $130.00 |
| 03/31/2020 | Update case team on work product status; review edits to and update verdict sheet and jury charge proposal. | MEM | 3.00 | $560.00 | $1,680.00 |
| 04/01/2020 | Discuss case status and next steps with MEM; save and code proposed joint letter to court re: trial availability into case management system; email case team re: same; edit joint letter to court re: trial availability; email exchanges with clients and case team re: clients' recent medical treatment; edit client HIPAA forms. | EDS | 1.30 | $340.00 | $442.00 |
| 04/01/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 04/01/2020 | Email exchanges with case team re: trial work product and joint letter to court regarding trial availability. | JGB | 0.40 | $1,300.00 | $520.00 |
| 04/01/2020 | Discuss trial work product, trial scheduling, and related issues with case team and opposing counsel; review and revise trial work product. | MWS | 4.10 | $890.00 | $3,649.00 |
| 04/01/2020 | Update verdict sheet proposal with MWS edits; circulate updated verdict sheet proposal and add to Dropbox; update jury charge proposal; review MWS edits to jury charge proposal; discuss and supervise analyst work product. | MEM | 3.80 | $560.00 | $2,128.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/2020 | Discuss case status and next steps with PSG; edit joint letter to court re: trial availability; email case team and opposing counsel re: same; call and email client re: medical records; save and code phone note from call into case management system; edit client's HIPAA form. | EDS | 0.90 | $340.00 | $306.00 |
| 04/02/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 04/02/2020 | Email case team and opposing counsel re: joint trial availability letter to court; attention to pre-trial work product; review and revise same. | MWS | 3.20 | $890.00 | $2,848.00 |
| 04/02/2020 | Review and incorporate edits to jury charge proposal; review case emails regarding scheduling of trial date and calls with opposing counsel and letter to court; review client emails; prepare client outreach. | MEM | 2.00 | $560.00 | $1,120.00 |
| 04/03/2020 | Discuss case status and next steps with TML; save and code Transperfect invoice into case management system; email case team re: same, HIPAA form from client, and alternative trial dates; complete weekly review of documents, filings, contacts, and other summary and general case information; take notes for trial scheduling call with opposing counsel; call client re: medical records; save and code filed letter and court order into case management system and Dropbox. | EDS | 1.20 | $340.00 | $408.00 |
| 04/03/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 04/03/2020 | Email exchanges and discussions with case team and opposing counsel re: joint trial scheduling letter; draft and send case plan memorandum; email case team re: trial scheduling order and trial work product. | MWS | 1.10 | $890.00 | $979.00 |
| 04/03/2020 | Update jury charge proposal; circulate updated jury charge proposal; discuss work product scheduling with case team; participate in conference call with opposing counsel; advise case team of status of various documents for trial preparation. | MEM | 2.00 | $560.00 | $1,120.00 |
| 04/06/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |
| 04/06/2020 | Discuss trial work product and related issues with case team. | MWS | 0.20 | $890.00 | $178.00 |
| 04/06/2020 | Save Defendants' amended trial exhibits into Dropbox; update Dropbox witness folders re: new exhibits;  email case team re: same and client's new address; update client contact information in case management system; call with client re: trial schedule and medical records; save and code notes from call into case management system; email clients re: HIPAA forms; discuss case status and next steps with PSG. | EDS | 0.60 | $340.00 | $204.00 |
| 04/06/2020 | Review weekly PLAN emails; confirm updated Defendants' exhibits sorted and accurate; edit direct examination scripts; update client notes. | MEM | 3.50 | $560.00 | $1,960.00 |
| 04/06/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 04/07/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |

| 04/07/2020 | Discuss case status and next steps with TML; email case team re: client's HIPAA form and next steps; calls with client re: medical records; save and code notes from calls into case management system; email case team re: client's HIPAA form question. | EDS | 0.40 | $340.00 | $136.00 |
| 04/07/2020 | Email exchange with case team re: client meetings and discussions with USAO. | JGB | 0.20 | $1,300.00 | $260.00 |
| 04/07/2020 | Email exchanges with case team re: client trial video preparation and client's HIPAA form questions; review materials re: trial prep. | MWS | 0.80 | $890.00 | $712.00 |
| 04/07/2020 | Review case team emails; discuss next steps with case team; update direct examination scripts. | MEM | 4.00 | $560.00 | $2,240.00 |
| 04/08/2020 | Email exchange with case team re: client HIPAA form question and jury charge. | JGB | 0.20 | $1,300.00 | $260.00 |
| 04/08/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 04/08/2020 | Discuss case status and next steps with MEM. | EDS | 0.10 | $340.00 | $34.00 |
| 04/08/2020 | Review pattern jury instructions for intentional tort claims; research definitions for elements of tort claims; discuss and supervise analyst work product. | MEM | 1.50 | $560.00 | $840.00 |
| 04/09/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 04/09/2020 | Discuss case status and next steps with PSG; save and code expense into case management system; call and email client's doctor re: HIPAA form; save and code notes from calls into case management system; draft and send facsimile to client's doctor; email exchanges with ETK and SZL re: reviewing authenticating affidavit for HIPAA form and sending facsimile. | EDS | 1.40 | $340.00 | $476.00 |
| 04/09/2020 | Line edit affadavit. | SZL | 0.20 | $340.00 | $68.00 |
| 04/09/2020 | Review NY pattern jury instructions; update jury charge proposal; edit witness direct scripts; re-review deposition transcripts and annotate transcripts; update case team on work product status. | MEM | 4.20 | $560.00 | $2,352.00 |
| 04/09/2020 | Assist EDS troubleshoot use of the eFax progam. | ETK | 0.30 | $340.00 | $102.00 |
| 04/10/2020 | Discuss case status and next steps with TML; discuss current case dates with case team; email client and client's doctor re: HIPAA forms; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.40 | $340.00 | $136.00 |
| 04/10/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 04/10/2020 | Research state law claims for jury instructions and court instructions; amend jury charge proposal; circulate new draft of jury charge proposal; review Summary Judgment order; review Motion to Dismiss order; discuss next steps; update case team on work product status. | MEM | 3.50 | $560.00 | $1,960.00 |
| 04/10/2020 | Email exchanges with case team re: trial work product and next steps. | JGB | 0.20 | $1,300.00 | $260.00 |
| 04/10/2020 | Draft and send case plan memorandum. | MWS | 0.20 | $890.00 | $178.00 |
| 04/13/2020 | Review and provide thoughts on case plan memorandum; email case team re: trial work product; review and edit verdict sheet and jury charge. | JGB | 2.20 | $1,300.00 | $2,860.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/2020 | Discuss case status and next steps with PSG; review and sort email exchanges between case team re: trial work product; email clients re: HIPAA forms. | EDS | 0.20 | $340.00 | $68.00 |
| 04/13/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 04/13/2020 | Email case team re: trial work product. | MWS | 0.20 | $890.00 | $178.00 |
| 04/13/2020 | Research authority on plaintiffs' claims; edit jury charge proposal; edit verdict sheet; format witness scripts; circulate new drafts of work product; discuss next steps; review case team emails. | MEM | 4.80 | $560.00 | $2,688.00 |
| 04/14/2020 | Email exchanges with case team re: trial work product. | JGB | 0.50 | $1,300.00 | $650.00 |
| 04/14/2020 | Discuss case status and next steps with TML; save and code expenses into case management system; draft and edit client HIPAA forms; email case team re: same; review clients' medical records. | EDS | 1.00 | $340.00 | $340.00 |
| 04/14/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 04/14/2020 | Edit and circulate verdict sheet proposal; update case team on trial work product; update clients on status of case | MEM | 2.20 | $560.00 | $1,232.00 |
| 04/14/2020 | Line edit HIPAA forms. | SZL | 0.30 | $340.00 | $102.00 |
| 04/15/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 04/15/2020 | Discuss case status and next steps with MEM; call with client's medical provider re: sending medical records; save and code notes from call into case management system; email client re: HIPAA forms; save and code clients' medical records into case management system; email case team re: same; call and email clients re: HIPAA forms; review and edit proposed verdict sheet; save and code expense into case management system. | EDS | 2.00 | $340.00 | $680.00 |
| 04/15/2020 | Review and edit proposed verdict sheet and other trial work product; email case team re: trial work product and next steps. | JGB | 2.40 | $1,300.00 | $3,120.00 |
| 04/15/2020 | Review and revise trial work product; discuss same with case team. | MWS | 3.40 | $890.00 | $3,026.00 |
| 04/15/2020 | Review and incorporate edits to verdict sheet proposal; review and respond to case team emails regarding work product status and client record updates; update trial argument memorandum; discuss and supervise analyst work product. | MEM | 2.10 | $560.00 | $1,176.00 |
| 04/16/2020 | Save and code expenses into case management system; save and code client's signed HIPAA form into case management system; discuss case status and next steps with PSG; call and email clients' doctors re: medical records; edit medical record authenticating affidavit; draft cover letter to doctor re: medical records; email exchanges with case team re: same; call and email client re: medical records; save and code notes from calls into case management system. | EDS | 1.20 | $340.00 | $408.00 |
| 04/16/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |

| 04/16/2020 | Review and email case team re: verdict sheet and trial argument memorandum; review and edit direct memoranda. | JGB | 1.20 | $1,300.00 | $1,560.00 |
|---|---|---|---|---|---|
| 04/16/2020 | Review emails concerning client medical records; review edits to trial work product. | MEM | 0.50 | $560.00 | $280.00 |
| 04/16/2020 | Perform a line edit on affidavit of business records custodian re: authenticity of business records. | ETK | 0.20 | $340.00 | $68.00 |
| 04/17/2020 | Email case team re: trial argument memorandum; complete weekly review of documents, filings, contacts, and other summary and general case information; save and code expenses into case management system; review case plan memorandum. | EDS | 0.30 | $340.00 | $102.00 |
| 04/17/2020 | Email exchanges with case team re: verdict sheet and trial argument memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |
| 04/17/2020 | Draft and send case plan memorandum. | MWS | 0.20 | $890.00 | $178.00 |
| 04/17/2020 | Schedule work product for the coming week; update verdict sheet; format trial argument memorandum. | MEM | 0.40 | $560.00 | $224.00 |
| 04/17/2020 | Format argument memorandum. | SZL | 0.80 | $340.00 | $272.00 |
| 04/20/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |
| 04/20/2020 | No Charge: Discuss case status and next steps with EDS and SZL. | PSG | 0.10 | $0.00 | $0.00 |
| 04/20/2020 | Discuss case status and next steps with PSG; save and code business record certification into case management system; save and code JGB expense into case management system; call and email clients re: medical records. | EDS | 0.40 | $340.00 | $136.00 |
| 04/20/2020 | Discuss case status and next steps with PSG; format argument memorandum. | SZL | 0.50 | $340.00 | $170.00 |
| 04/20/2020 | Review and discuss client emails regarding medical records; discuss next steps with case team. | MEM | 1.50 | $560.00 | $840.00 |
| 04/21/2020 | Call and email clients re: returning call and following up on medical records. | EDS | 0.20 | $340.00 | $68.00 |
| 04/21/2020 | Discuss Brittany Hassen client photos and work product status with case team. | MWS | 0.20 | $890.00 | $178.00 |
| 04/21/2020 | Review and discuss client emails; review client- provided photos. | MEM | 0.70 | $560.00 | $392.00 |
| 04/22/2020 | Discuss case status and next steps with MEM; email exchanges with case team re: Yale Club expenses; save and code MWS Yale Club expense and JGB expense into case management system; attempt call to client re: medical records; save and code notes from attempted call into case management system; save pictures from client into Dropbox; email clients re: HIPAA forms. | EDS | 0.70 | $340.00 | $238.00 |
| 04/22/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 04/22/2020 | Email exchanges with case team re: Yale Club stay expense. | MWS | 0.20 | $890.00 | $178.00 |
| 04/22/2020 | Review and respond to case team emails regarding next steps; discuss use for client-provided photos; review client emails; discuss and supervise analyst work product. | MEM | 1.00 | $560.00 | $560.00 |

| 04/23/2020 | Discuss case status and next steps with PSG; draft business record authentication for clients' medical records; email case team re: clients' medical records and next steps; attempt call to client; save and code notes from same into case management system; edit clients' HIPAA forms; email exchanges with client re: same; edit client's contact information in case management system. | EDS | 0.70 | $340.00 | $238.00 |
| 04/23/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 04/24/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 04/24/2020 | Discuss case status and next steps with TML; call hotel and cancel trial reservations; email case team re: same; review and sort case plan memorandum; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.70 | $340.00 | $238.00 |
| 04/24/2020 | Draft and send case plan memorandum. | MWS | 0.20 | $890.00 | $178.00 |
| 04/24/2020 | Review weekly PLAN email for next steps; discuss and supervise analyst work product; adjust internal schedule and calendar; discuss next steps with case team. | MEM | 0.80 | $560.00 | $448.00 |
| 04/27/2020 | Review and provide thoughts on case plan memorandum; email exchange with case team re: updating court regarding trial scheduling. | JGB | 0.20 | $1,300.00 | $260.00 |
| 04/27/2020 | Discuss case status and next steps with PSG; call and email clients re: HIPAA forms; save and code notes from call into case management system; review and edit monthly hours entries. | EDS | 0.40 | $340.00 | $136.00 |
| 04/27/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 04/27/2020 | Email exchange with case team re: updating court regarding trial scheduling. | MWS | 0.10 | $890.00 | $89.00 |
| 04/28/2020 | Discuss case status and next steps with TML; review, save, and code client's signed HIPAA forms into case management system; email client and case team re: HIPAA forms; call and leave voicemail for client; call and leave voicemails for clients' former doctors; save and code notes from calls into case management system; prepare and send facsimiles with client's HIPAA forms to client's former doctors. | EDS | 1.30 | $340.00 | $442.00 |
| 04/28/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 04/28/2020 | Email case team re: trial schedule. | JGB | 0.10 | $1,300.00 | $130.00 |
| 04/28/2020 | Update firm calendar. | MEM | 0.10 | $560.00 | $56.00 |
| 04/28/2020 | Discuss trial scheduling and related issues with case team. | MWS | 1.30 | $890.00 | $1,157.00 |
| 04/29/2020 | Discuss case status and next steps with MEM. | EDS | 0.10 | $340.00 | $34.00 |
| 04/29/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 04/29/2020 | Discuss and supervise analyst work product. | MEM | 0.10 | $560.00 | $56.00 |
| 04/30/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/30/2020 | Discuss case status and next steps with PSG; save and code expense into case management system; complete monthly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.20 | $340.00 | $68.00 |
| 04/30/2020 | Email exchange with case team re: expenses. | MWS | 0.10 | $890.00 | $89.00 |
| 05/01/2020 | Discuss case status and next steps with TML; calls with client's former doctor re: HIPAA form; save and code notes from same into case management system; draft and send facsimile to client's former doctor re: HIPAA form; call and leave voicemail for client re: medical records; save and code phone note from client's father's voicemail to MWS into case management system. | EDS | 0.40 | $340.00 | $136.00 |
| 05/01/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 05/01/2020 | Email case team re: call from client. | MWS | 0.10 | $890.00 | $89.00 |
| 05/01/2020 | Address voicemail from client's father; update case team regarding the voicemail. | MEM | 0.10 | $560.00 | $56.00 |
| 05/04/2020 | Discuss case status and next steps with PSG; review case plan memorandum. | EDS | 0.10 | $340.00 | $34.00 |
| 05/04/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 05/04/2020 | Draft and send case plan memorandum. | MWS | 0.10 | $890.00 | $89.00 |
| 05/04/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 05/05/2020 | Review case team emails for next steps; monitor progress of collecting client medical records. | MEM | 0.10 | $560.00 | $56.00 |
| 05/06/2020 | Discuss case status and next steps with MEM; save and code JGB expense into case management system. | EDS | 0.10 | $340.00 | $34.00 |
| 05/06/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 05/06/2020 | Discuss and supervise analyst work product. | MEM | 0.10 | $560.00 | $56.00 |
| 05/07/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 05/07/2020 | Call with client's former doctor re: obtaining medical records; save and code notes from call into case management system. | EDS | 0.20 | $340.00 | $68.00 |
| 05/08/2020 | Draft and send case plan memorandum. | MWS | 0.10 | $890.00 | $89.00 |
| 05/08/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.40 | $1,300.00 | $520.00 |
| 05/08/2020 | Review weekly plan emails from case team; discuss next steps. | MEM | 0.10 | $560.00 | $56.00 |
| 05/09/2020 | Email client re: case schedule. | MWS | 0.10 | $890.00 | $89.00 |
| 05/10/2020 | Email case team re: following up with clients regarding case status; email case status to partner. | JGB | 0.30 | $1,300.00 | $390.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/2020 | Save and code JGB expense into case management system; discuss case status and next steps with PSG; call client and client's former doctors re: HIPAA forms; save and code notes from calls into case management system; email case team re: authorization to release medical information. | EDS | 0.40 | $340.00 | $136.00 |
| 05/11/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 05/11/2020 | Email case time re: client update. | MWS | 0.10 | $890.00 | $89.00 |
| 05/11/2020 | Review team and client emails; update firm calendar. | MEM | 0.20 | $560.00 | $112.00 |
| 05/12/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 05/12/2020 | Discuss case status and next steps with TML; discuss budget estimate memorandum with case team. | EDS | 0.10 | $340.00 | $34.00 |
| 05/12/2020 | Email case team re: budget estimates; email client re: trial schedule. | MWS | 0.20 | $890.00 | $178.00 |
| 05/12/2020 | Draft update email to clients; review and discuss client messages regarding travel; review case team emails. | MEM | 0.60 | $560.00 | $336.00 |
| 05/13/2020 | Discuss case status and next steps with MEM; discuss budget expenses with case team. | EDS | 0.10 | $340.00 | $34.00 |
| 05/13/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 05/13/2020 | Discuss and supervise analyst work product; update and circulate estimated expenses memorandum. | MEM | 0.60 | $560.00 | $336.00 |
| 05/14/2020 | Review, save and code clients' medical records from former doctor into case management system; email case team re: same. | EDS | 0.20 | $340.00 | $68.00 |
| 05/15/2020 | Email MJN re: Transperfect invoice; complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.20 | $340.00 | $68.00 |
| 05/15/2020 | Draft and send case plan memorandum to case team. | MWS | 0.20 | $890.00 | $178.00 |
| 05/17/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 05/18/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 05/18/2020 | Discuss case status and next steps with PSG; call and email client re: medical records; save and code notes from call into case management system; email case team re: obtaining client's medical records and next steps; edit chart re: clients' outstanding medical records to obtain. | EDS | 0.50 | $340.00 | $170.00 |
| 05/19/2020 | Research flight options for MWS and send same for review. | ETK | 0.30 | $340.00 | $102.00 |
| 05/20/2020 | Discuss flight options and needed information with MWS and book flight. | ETK | 0.90 | $340.00 | $306.00 |
| 05/21/2020 | Review and sort team emails; send client update emails. | MEM | 0.40 | $560.00 | $224.00 |
| 05/22/2020 | Complete weekly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.10 | $340.00 | $34.00 |
| 05/22/2020 | Draft and send case plan memorandum to case team. | MWS | 0.10 | $890.00 | $89.00 |

| 05/25/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
|---|---|---|---|---|---|
| 05/26/2020 | Discuss case status and next steps with TML; email MWS re: expense. | EDS | 0.10 | $340.00 | $34.00 |
| 05/26/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 05/26/2020 | Email EDS re: expense. | MWS | 0.10 | $890.00 | $89.00 |
| 05/27/2020 | Email case team re: email from former client; review preparation schedule | JGB | 0.20 | $1,300.00 | $260.00 |
| 05/27/2020 | Review client and case team emails; search news for updates. | MEM | 0.20 | $560.00 | $112.00 |
| 05/27/2020 | Discuss K. Rico question and related issues with case team. | MWS | 0.20 | $890.00 | $178.00 |
| 05/28/2020 | Email follow-up with former client. | MEM | 0.10 | $560.00 | $56.00 |
| 05/28/2020 | Review and edit monthly matter hours entries in case management system. | EDS | 0.10 | $340.00 | $34.00 |
| 05/29/2020 | Complete monthly review of documents, filings, contacts, and other summary and general case information. | EDS | 0.10 | $340.00 | $34.00 |
| 05/29/2020 | Discuss Katrino Rico questions and related issues with case team; circulate court opening information to case team. | MWS | 0.30 | $890.00 | $267.00 |
| 05/30/2020 | Email case team re:schedule for court re-openings. | JGB | 0.10 | $1,300.00 | $130.00 |
| 06/01/2020 | Email MJN re: Transperfect invoice; discuss case status and next steps with PSG. | EDS | 0.10 | $340.00 | $34.00 |
| 06/01/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 06/05/2020 | Complete weekly review of documents, filings, contacts, and other summary and general case information; review and sort case plan memorandum. | EDS | 0.10 | $340.00 | $34.00 |
| 06/05/2020 | Draft and send case plan memorandum to case team. | MWS | 0.10 | $890.00 | $89.00 |
| 06/05/2020 | Read the complaint filed in 2017; conduct background research on Rubin's current employment. | WSW | 2.10 | $340.00 | $714.00 |
| 06/08/2020 | Review and provide thoughts on case plan memorandum; review trial work product; email case team re trial work produce follow up; review Rubin deposition testimony and update Rubin cross memo. | JGB | 2.80 | $1,300.00 | $3,640.00 |
| 06/08/2020 | Discuss case status and next steps with PSG; email case team re: obtaining clients' medical records. | EDS | 0.10 | $340.00 | $34.00 |
| 06/08/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 06/08/2020 | Discuss case status and next steps with WSW. | PSG | 0.10 | $715.00 | $71.50 |
| 06/08/2020 | Discuss case status and next steps with PSG. | WSW | 0.10 | $340.00 | $34.00 |
| 06/09/2020 | Save and code JGB expenses into case management system; discuss case status and next steps with TML; email exchanges with case team re: trial witnesses, preparing Dropbox for trial, and updating trial documents; update trial Dropbox and documents. | EDS | 2.70 | $340.00 | $918.00 |
| 06/09/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |

| 06/09/2020 | Email exchanges with case team re: updating trial Dropbox and next steps. | JGB | 0.30 | $1,300.00 | $390.00 |
| 06/09/2020 | Email case team re: following up with court regarding trial schedule. | MWS | 0.20 | $890.00 | $178.00 |
| 06/09/2020 | Review internal file organization; discuss and supervise analyst work product; advise on status of internal memoranda; discuss next steps for client outreach and further trial preparation. | MEM | 0.70 | $560.00 | $392.00 |
| 06/10/2020 | Save and code JGB expense into case management system. | EDS | 0.10 | $340.00 | $34.00 |
| 06/10/2020 | Review Rubin deposition transcript and update memo regarding cross examination; review trial plan; email case team re: client follow up, trial work product, and trial plan. | JGB | 2.80 | $1,300.00 | $3,640.00 |
| 06/11/2020 | Save and code JGB expense into case management system. | EDS | 0.10 | $340.00 | $34.00 |
| 06/12/2020 | Complete weekly review of documents, filings, contacts, and other summary and general case information; review case plan memorandum. | EDS | 0.20 | $340.00 | $68.00 |
| 06/12/2020 | Draft and send case plan memorandum to case team. | MWS | 0.10 | $890.00 | $89.00 |
| 06/12/2020 | Review schedule; review case team emails; discuss next steps and client outreach with case team. | MEM | 0.30 | $560.00 | $168.00 |
| 06/14/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 06/15/2020 | Email MJN re: invoice from Transperfect; discuss case status and next steps with PSG. | EDS | 0.10 | $340.00 | $34.00 |
| 06/15/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 06/15/2020 | Draft language for client outreach email. | MEM | 0.30 | $560.00 | $168.00 |
| 06/17/2020 | Email case team re: voicemail from client; discuss case status and next steps with MEM; draft legal analyst transition memorandum; compile documents re: clients' medical records into Dropbox. | EDS | 1.00 | $340.00 | $340.00 |
| 06/17/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 06/17/2020 | Discuss and supervise analyst work product; listen to and address client voicemail. | MEM | 0.20 | $560.00 | $112.00 |
| 06/18/2020 | Discuss case status and next steps with PSG; call client re: case status and updates; save and code notes from call into case management system; email case team re: client call and clients' medical records; draft HIPAA form for client; email client re: HIPAA form. | EDS | 0.80 | $340.00 | $272.00 |
| 06/18/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 06/18/2020 | Review client HIPPA authorization form; discuss client follow-up. | MEM | 0.10 | $560.00 | $56.00 |
| 06/18/2020 | Email exchange with case team re: points discussed on call with client. | MWS | 0.10 | $890.00 | $89.00 |

| Date | Description | Init. | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 06/19/2020 | Discuss case status and next steps with TML; complete weekly review of documents, filings, contacts, and other summary and general case information; review legal analyst transition memorandum; review case plan memorandum. | EDS | 0.20 | $340.00 | $68.00 |
| 06/19/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 06/19/2020 | Draft and send case plan memorandum to case team. | MWS | 0.20 | $890.00 | $178.00 |
| 06/19/2020 | Review plan email. | MEM | 0.10 | $560.00 | $56.00 |
| 06/22/2020 | Review and provide thoughts on case plan memorandum; review cross script ideas. | JGB | 0.20 | $1,300.00 | $260.00 |
| 06/22/2020 | Discuss case status and next steps with PSG; share various case related Dropbox folders with ETK. | EDS | 0.10 | $340.00 | $34.00 |
| 06/22/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |
| 06/23/2020 | Email exchanges with case team re: editing Rubin trial cross script and asset search on Rubin; review script and give thoughts | JGB | 0.90 | $1,300.00 | $1,170.00 |
| 06/23/2020 | Review email exchanges among case team re: Rubin trial script; discuss same with case team; discuss case status and next steps with TML; edit Rubin trial cross script; locate and email case team re: Rubin asset search; call with client re: hacking concerns; save and code notes from call into case management system and email case team re: same; edit legal analyst transition memorandum and chart re: clients' medical records. | EDS | 3.00 | $340.00 | $1,020.00 |
| 06/23/2020 | No Charge: Discuss case status and next steps with EDS. | TML | 0.10 | $0.00 | $0.00 |
| 06/23/2020 | Email case team re: Rubin asset search and contacting clients. | MWS | 0.30 | $890.00 | $267.00 |
| 06/23/2020 | Discuss client communications; discuss next steps with case team; direct and supervise analyst work product on cross examination script; review, edit, and circulate cross examination script; review schedule to plan client calls; discuss case staffing. | MEM | 2.50 | $560.00 | $1,400.00 |
| 06/24/2020 | Discuss case status and next steps with MEM; review and edit legal analyst case transition memorandum; email case team re: same and important documents to review for case background. | EDS | 0.30 | $340.00 | $102.00 |
| 06/24/2020 | No Charge: Discuss case status and next steps with EDS. | MEM | 0.10 | $0.00 | $0.00 |
| 06/24/2020 | Discuss and supervise analyst work product. | MEM | 0.10 | $560.00 | $56.00 |
| 06/24/2020 | Discuss and supervise analyst work product; review case team emails; send client outreach emails to schedule status calls. | MEM | 0.70 | $560.00 | $392.00 |
| 06/25/2020 | Email case team re: client follow up and contact information for opposing counsel; edit legal analyst case transition memorandum; discuss case status and next steps with PSG; edit Powers trial cross script. | EDS | 2.40 | $340.00 | $816.00 |
| 06/25/2020 | Email exchange with case team re: drafting Powers's trial cross script. | JGB | 0.20 | $1,300.00 | $260.00 |
| 06/25/2020 | No Charge: Discuss case status and next steps with EDS. | PSG | 0.10 | $0.00 | $0.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/25/2020 | Discuss and add language to Powers cross examination script; communicate with clients to schedule video calls; update firm calendar with client calls. | MEM | 0.80 | $560.00 | $448.00 |
| 06/25/2020 | Review transition memorandum. | ETK | 0.30 | $340.00 | $102.00 |
| 06/26/2020 | Complete weekly review of documents, filings, contacts, and other summary and general case information; review and edit monthly matter hours entries. | EDS | 0.20 | $340.00 | $68.00 |
| 06/26/2020 | Discuss and supervise analyst and apprentice work product; send emails regarding call schedules with clients; update firm calendar; discuss next steps with case team; circulate cross-examination scripts. | MEM | 0.50 | $560.00 | $280.00 |
| 06/26/2020 | Discuss case status and next steps with MEM; review case materials and ESD's transition memorandum; set Google alerts for name defendants and key players in the case. | WSW | 1.60 | $340.00 | $544.00 |
| 06/26/2020 | No Charge: Discuss case status and next steps with WSW and ETK. | MEM | 0.20 | $0.00 | $0.00 |
| 06/26/2020 | Discuss case status and next steps with MEM. | ETK | 0.10 | $340.00 | $34.00 |
| 06/29/2020 | Discuss case status and next steps with PSG; communicate with MEM re: next steps and assignments; review emails from MEM; review case materials re: human trafficking, sex trafficking, Victims of Trafficking and Violence Protection Act of 2000, and the 2018 Federal Human Trafficking Report. | WSW | 3.60 | $340.00 | $1,224.00 |
| 06/29/2020 | Review and update cross examination scripts; email clients to confirm phone call schedule; discuss trial preparation strategy with case team; assign reading to legal apprentice; review and edit language for client invoice email. | MEM | 2.50 | $560.00 | $1,400.00 |
| 06/29/2020 | Discuss status calls with case team. | MWS | 0.20 | $890.00 | $178.00 |
| 06/29/2020 | Discuss case status and next steps with PSG | ETK | 0.10 | $340.00 | $34.00 |
| 06/29/2020 | No Charge: Discuss case status and next steps with ETK and WSW. | PSG | 0.10 | $0.00 | $0.00 |
| 06/30/2020 | Discuss with case team several plaintiffs' reasons for return visits to Rubin after first encounters; follow up with clients to confirm status calls; discuss and supervise analyst and apprentice work product; call clients for status update; review case team emails. | MEM | 1.20 | $560.00 | $672.00 |
| 06/30/2020 | Discuss case status and next steps with MEM; continue to review case materials: Victims of Trafficking and Violence Protection Act of 2000 and the 2018 Federal Human Trafficking Report. | WSW | 1.70 | $340.00 | $578.00 |
| 06/30/2020 | No Charge: Discuss case status and next steps with WSW. | MEM | 0.10 | $0.00 | $0.00 |
| 06/30/2020 | Email case team re: plaintiffs' repeated visits to defendant Rubin. | MWS | 0.10 | $890.00 | $89.00 |
| 06/30/2020 | Email to client re: follow to MEM about time to speak; review most up to date defendant examination scripts. | JGB | 0.80 | $1,300.00 | $1,040.00 |
| 06/30/2020 | Discuss case status and next steps with MEM; attend phone calls to clients re: case update, next steps, and staffing changes and take phone notes. | ETK | 0.60 | $340.00 | $204.00 |

| 07/01/2020 | Discuss case status and next steps with MEM; continue to review case materials: Victims of Trafficking and Violence Protection Act of 2000 and the 2018 Federal Human Trafficking Report. | WSW | 1.80 | $340.00 | $612.00 |
|---|---|---|---|---|---|
| 07/01/2020 | No Charge: Discuss case status and next steps with WSW. | MEM | 0.10 | $0.00 | $0.00 |
| 07/02/2020 | Discuss case status and next steps with PSG | ETK | 0.10 | $340.00 | $34.00 |
| 07/03/2020 | Email client to schedule status call; call client to discuss case status; update phone notes. | MEM | 0.20 | $560.00 | $112.00 |
| 07/06/2020 | Discuss cross examination script status; update case team on client outreach; ensure phone notes are updated. | MEM | 0.50 | $560.00 | $280.00 |
| 07/06/2020 | Update case summary document. | ETK | 0.20 | $340.00 | $68.00 |
| 07/07/2020 | No Charge: Discuss case status and next steps with WSW. | TML | 0.10 | $0.00 | $0.00 |
| 07/07/2020 | Discuss case status and next steps with TML. | WSW | 0.10 | $340.00 | $34.00 |
| 07/09/2020 | Seek status of client calls and discuss next steps with case team. | JGB | 0.10 | $1,300.00 | $130.00 |
| 07/09/2020 | Discuss with MEM re: getting in touch with Hassen. | ETK | 0.10 | $340.00 | $34.00 |
| 07/10/2020 | Email exchanges with case team re: follow up on status update to Hassen; lay out examination memo update plan | JGB | 0.20 | $1,300.00 | $260.00 |
| 07/13/2020 | Review case team emails about client calls; speak with client about related issue update regarding Ashley Alexa; discuss next steps. | MEM | 0.50 | $560.00 | $280.00 |
| 07/13/2020 | Discuss Ashley Alexa death and related issues with case team; discuss Katrina Rico as potential plaintiff with case team. | MWS | 0.80 | $890.00 | $712.00 |
| 07/13/2020 | Discuss with Katrina Rico her interest in returning to the action; discuss range of issues on this topic with MWS; review earlier filings and orders | JGB | 1.30 | $1,300.00 | $1,690.00 |
| 07/14/2020 | Email to case team re: next steps for Rico engagement and Ashley Alexa, weekly calls with Hassen. | JGB | 0.40 | $1,300.00 | $520.00 |
| 07/14/2020 | Draft engagement agreement for Rico and send to MEM for review. | ETK | 0.80 | $340.00 | $272.00 |
| 07/14/2020 | Discuss Ashley Alexa death and related issues with case team; discuss Katrina Rico as plaintiff, engagement re: same, and related issues with case team. | MWS | 3.10 | $890.00 | $2,759.00 |
| 07/15/2020 | Discuss case status and next steps with MEM. | WSW | 0.10 | $340.00 | $34.00 |
| 07/15/2020 | No Charge: Discuss case status and next steps with WSW. | MEM | 0.10 | $0.00 | $0.00 |
| 07/15/2020 | Review and provide thoughts and edits to Rico engagement letter. | JGB | 0.30 | $1,300.00 | $390.00 |
| 07/15/2020 | Discuss Katrina Rico engagement letter with case team and CJH; review and revise same; discuss engagement letter codicils for all clients with case team. | MWS | 2.80 | $890.00 | $2,492.00 |
| 07/15/2020 | Discuss case status and next steps with MEM; incorporate line edits into engagement agreement; circulate news article to case team re: Alexa. | ETK | 0.40 | $340.00 | $136.00 |

| 07/15/2020 | No Charge: Discuss case status and next steps with ETK. | MEM | 0.10 | $0.00 | $0.00 |
| 07/15/2020 | Review retainer for "new" plaintiff and write related emails on my changes. | CJH | 0.50 | $1,290.00 | $645.00 |
| 07/16/2020 | Discuss case status and next steps with PSG; communicate with MEM re: assignments; draft codicil letters for each client; draft a pre-motion conference letter to add plaintiffs. | WSW | 2.80 | $340.00 | $952.00 |
| 07/16/2020 | No Charge: Discuss case status and next steps with WSW. | PSG | 0.10 | $0.00 | $0.00 |
| 07/16/2020 | Review case team emails concerning next steps and client contact; review case team thoughts about Rico engagement letter; assign and supervise apprentice codicil drafting; finalize Rico engagement letter; review previous plaintiff engagement letters, codicils, and funding agreement. | MEM | 2.80 | $560.00 | $1,568.00 |
| 07/16/2020 | Review and provide thoughts on Rico engagement letter. | MWS | 0.40 | $890.00 | $356.00 |
| 07/16/2020 | Draft email and send engagement letter to Rico. | ETK | 0.10 | $340.00 | $34.00 |
| 07/16/2020 | Revise Rico retainer. | CJH | 0.30 | $1,290.00 | $387.00 |
| 07/17/2020 | Review case team emails; prepare and circulate work product plan for the coming week. | MEM | 0.40 | $560.00 | $224.00 |
| 07/17/2020 | Review and give thoughts on case summary memorandum. | JGB | 0.30 | $1,300.00 | $390.00 |
| 07/18/2020 | Discuss status and next steps with partner. | JGB | 0.20 | $1,300.00 | $260.00 |
| 07/19/2020 | Draft pre-motion conference letter; circulate draft to case team; review case team comments on draft letter; review Katrina Rico letters, motions, and papers from 2018; set drafting schedule for letters; plan client outreach. | MEM | 2.00 | $560.00 | $1,120.00 |
| 07/19/2020 | Review and provide thoughts on draft pre motion conference letter; discuss webinar featuring Cogan with case team. | JGB | 0.60 | $1,300.00 | $780.00 |
| 07/20/2020 | Discuss case status and next steps with PSG; communicate with MEM re: assignments. | WSW | 0.10 | $340.00 | $34.00 |
| 07/20/2020 | Discuss case status and next steps with WSW. | PSG | 0.10 | $715.00 | $71.50 |
| 07/20/2020 | Research motion requirements for joining a party; draft pre-motion conference letter; draft email language for clients; update case team as to status of codicils; circulate Rico papers related to her withdrawal from litigation in 2018. | MEM | 2.20 | $560.00 | $1,232.00 |
| 07/20/2020 | Conference with JGB.[4] allocable portion only; follow- up conference with JGB [.2]. | CJH | 0.60 | $1,290.00 | $774.00 |
| 07/20/2020 | Review and give edits to versions of Rico pre-motion conference letter; review underlying filings regarding Rico termination; email to and discuss with case team next steps. | ETK | 1.10 | $340.00 | $374.00 |
| 07/20/2020 | Review and give edits to versions of Rico pre-motion conference letter; review underlying filings regarding Rico termination; email to and discuss with case team next steps. | JGB | 1.10 | $1,300.00 | $1,430.00 |
| 07/21/2020 | Review emails from MEM; edit codicil letters for each client. | WSW | 0.50 | $340.00 | $170.00 |

| 07/21/2020 | Review and provide thoughts and edits to pre motion conference letter; email Rico re: follow up on engagement letter. | JGB | 0.80 | $1,300.00 | $1,040.00 |
|---|---|---|---|---|---|
| 07/21/2020 | Email exchanges with Rico re: follow up on engagement letter; discuss Rico discovery with case team. | MWS | 0.30 | $890.00 | $267.00 |
| 07/21/2020 | Review and enter expenses into case management system. | ETK | 0.10 | $340.00 | $34.00 |
| 07/21/2020 | Review edits to pre-motion conference letter; revise and circulate pre-motion conference letter; review Judge Cogan orders. | MEM | 1.80 | $560.00 | $1,008.00 |
| 07/22/2020 | Discuss next review of pre-motion conference letter with case team. | JGB | 0.20 | $1,300.00 | $260.00 |
| 07/22/2020 | Research legal standards for amending pleadings and joining a plaintiff; review prior discovery for plaintiffs; discuss, review, and edit pre-motion conference letter. | MEM | 3.50 | $560.00 | $1,960.00 |
| 07/22/2020 | Review and incorporate edits into pre-motion conference letter. | ETK | 0.30 | $340.00 | $102.00 |
| 07/24/2020 | Review and enter expenses into case management system. | ETK | 0.10 | $340.00 | $34.00 |
| 07/24/2020 | Update pre-motion conference letter; circulate updated letter. | MEM | 0.50 | $560.00 | $280.00 |
| 07/25/2020 | Email case team re: order denying motion. | MWS | 0.10 | $890.00 | $89.00 |
| 07/26/2020 | Email case team re: notes on Cogan webinar. | JGB | 0.10 | $1,300.00 | $130.00 |
| 07/27/2020 | Draft and email case plan memorandum to case team. | MWS | 0.10 | $890.00 | $89.00 |
| 07/27/2020 | Review and provide thoughts on case plan memorandum; follow up with case team re: possible re-engagement of client; send message to former client. | JGB | 0.10 | $1,300.00 | $130.00 |
| 07/27/2020 | Discuss case status and next steps with PSG; | WSW | 0.10 | $340.00 | $34.00 |
| 07/27/2020 | No Charge: Discuss case status and next steps with WSW. | PSG | 0.10 | $0.00 | $0.00 |
| 07/27/2020 | Review and edit language for client invoice email; circulate updated engagement codicil. | MEM | 0.30 | $560.00 | $168.00 |
| 07/27/2020 | Review and enter expenses into case management system. | ETK | 0.10 | $340.00 | $34.00 |
| 07/28/2020 | Discuss case status and next steps with TML. | WSW | 0.10 | $340.00 | $34.00 |
| 07/28/2020 | Review emails between JGB and Emma Hopper; call Emma Hopper to discuss her concerns; send phone note to case team. | MEM | 0.70 | $560.00 | $392.00 |
| 07/28/2020 | Email to Hopper and case team re: concerns and follow up. | JGB | 0.30 | $1,300.00 | $390.00 |
| 07/29/2020 | Review case team emails regarding client calls; review client emails; sort matter emails; arrange for electronic filing to only be delivered to correct individuals; discuss and research various statutes of limitations for client exposure. | MEM | 0.80 | $560.00 | $448.00 |
| 07/29/2020 | Email to Hopper re: speaking about concerns; email to MEM re: statute of limitations. | JGB | 0.30 | $1,300.00 | $390.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/30/2020 | Review and sort emails; research and advise on statutes of limitations for prostitution and drug charges; draft email to Hopper regarding statutes of limitations, following up on her concerns. | MEM | 0.60 | $560.00 | $336.00 |
| 07/31/2020 | Review emails from MEM: re assignment on asset freezing research; research on legal and procedural requirement to freeze defendant's assets in New York; draft a research memorandum on prejudgment attachment; revise research memorandum per MEM's feedback. | WSW | 5.60 | $340.00 | $1,904.00 |
| 07/31/2020 | Draft and send case plan memorandum to case team. | MWS | 0.10 | $890.00 | $89.00 |
| 07/31/2020 | Attempted phone calls to clients re: engagements and concerns. | JGB | 0.20 | $1,300.00 | $260.00 |
| 07/31/2020 | Review emails between case team and clients; review work plan for the coming week; call Emma and leave voicemail; review and discuss legal research concerning asset freezing for defendants. | MEM | 0.50 | $560.00 | $280.00 |
| 08/02/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 08/03/2020 | No Charge: Discuss case status and next steps with WSW. | MEM | 0.10 | $0.00 | $0.00 |
| 08/03/2020 | Review JGB email regarding opposing counsel NY Post "web of lies" statement and statute of limitations. | MEM | 0.10 | $560.00 | $56.00 |
| 08/07/2020 | Review research on asset freezing procedure; update case team on research status of same. | MEM | 0.20 | $560.00 | $112.00 |
| 08/07/2020 | Complete weekly review of documents, filings, contacts, and other summary and general case information. | ETK | 0.20 | $340.00 | $68.00 |
| 08/07/2020 | Discuss trial strategy with outside counsel. | JGB | 0.20 | $1,300.00 | $260.00 |
| 08/11/2020 | Review case team emails and next steps for coming week; edit codicils to engagement agreements. | MEM | 0.60 | $560.00 | $336.00 |
| 08/11/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 08/11/2020 | Discuss case status and next steps with MSM; update EDNY e-filing confirmation email addresses; review all codicils to engagement agreement for clients. | ETK | 1.20 | $340.00 | $408.00 |
| 08/11/2020 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 08/12/2020 | Email exchanges with Lieberman re: setting up time to speak; discuss same with case team. | JGB | 0.70 | $1,300.00 | $910.00 |
| 08/14/2020 | Draft and email case plan memorandum to case team. | MWS | 0.10 | $890.00 | $89.00 |
| 08/14/2020 | Email to MWS re: review of Lieberman's engagement agreement. | JGB | 0.10 | $1,300.00 | $130.00 |
| 08/16/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 08/17/2020 | Discuss with case team re: sending Lieberman signed engagement agreement and retainer; discuss case status and next steps with MWS. | JGB | 0.70 | $1,300.00 | $910.00 |
| 08/17/2020 | Add JGB signature to Lieberman engagement letter and send same to Lieberman and request wire transfer information. | ETK | 0.30 | $340.00 | $102.00 |

| 08/18/2020 | Email exchange with case team re: next steps with Lieberman; email to Rico re: re-joining case as named plaintiff. | JGB | 0.30 | $1,300.00 | $390.00 |
| 08/18/2020 | Phone call from Lieberman re: next steps; follow up with case team re: same; email Lieberman re: signed engagement of client. | ETK | 0.20 | $340.00 | $68.00 |
| 08/19/2020 | Review documents sent over by expert and discuss same with case team. | JGB | 0.30 | $1,300.00 | $390.00 |
| 08/21/2020 | Attend call with MWS to Lieberman and take phone notes; discuss same with MWS. | ETK | 0.60 | $340.00 | $204.00 |
| 08/23/2020 | Review and provide thoughts on case plan memorandum; email Rico re: speaking. | JGB | 0.20 | $1,300.00 | $260.00 |
| 08/24/2020 | No Charge: Discuss case status and next steps with SZL. | PSG | 0.10 | $0.00 | $0.00 |
| 08/24/2020 | Discuss case status and next steps with PSG; discuss client's new contact info with client; email case team re: same; update client's contact info in case management system; email case team re: trial prep call. | SZL | 0.60 | $340.00 | $204.00 |
| 08/25/2020 | Email expert re: speaking. | MWS | 0.10 | $890.00 | $89.00 |
| 08/26/2020 | Email case team re: trial prep. | JGB | 0.20 | $1,300.00 | $260.00 |
| 08/27/2020 | Phone call with case team re: next steps. | JGB | 0.30 | $1,300.00 | $390.00 |
| 08/27/2020 | Discuss case status and next steps with PSG; review and enter expenses into case management system; attend phone call with case team re: next steps and take phone notes. | ETK | 0.40 | $340.00 | $136.00 |
| 08/27/2020 | No Charge: Discuss case status and next steps with ETK. | PSG | 0.10 | $0.00 | $0.00 |
| 08/28/2020 | Phone call to Lieberman with ETK re: updates to engagement letter. | MWS | 0.70 | $890.00 | $623.00 |
| 08/28/2020 | Discuss case status and next steps with MSM; attend phone call with MWS to Lieberman re: updates to engagement agreement and take phone notes; discuss same with MWS. | ETK | 0.90 | $340.00 | $306.00 |
| 08/29/2020 | Follow up with case team re: call with Lieberman | MWS | 0.10 | $890.00 | $89.00 |
| 08/29/2020 | Discuss with case team re: information received from Lieberman. | JGB | 0.10 | $1,300.00 | $130.00 |
| 08/30/2020 | Email to Rico re: proceeding without her as named plaintiff; review and provide thoughts on case plan memorandum. | JGB | 0.20 | $1,300.00 | $260.00 |
| 08/31/2020 | Discuss case status and next steps with PSG | ETK | 0.10 | $340.00 | $34.00 |
| 08/31/2020 | No Charge: Discuss case status and next steps with ETK. | PSG | 0.10 | $0.00 | $0.00 |
| 09/01/2020 | Pull and save JGB texts with Rico. | ETK | 0.20 | $340.00 | $68.00 |
| 09/07/2020 | Email to case team re: statute of limitation on contributory negligence based on McDonald's statement and necessary research to be conducted. | JGB | 0.10 | $1,300.00 | $130.00 |
| 09/08/2020 | Draft and email case plan memorandum to case team. | MWS | 0.10 | $890.00 | $89.00 |
| 09/09/2020 | Review and provide thoughts on case team memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 09/10/2020 | Email to opposing counsel re: consent to file an updated joint trial schedule letter to Cogan. | MWS | 0.10 | $890.00 | $89.00 |

| 09/10/2020 | Discuss with case team re: statute of limitations to include in this week's case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 09/11/2020 | Draft and email case plan memorandum to case team. | MWS | 0.10 | $890.00 | $89.00 |
| 09/13/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 09/14/2020 | Provide thoughts on opposing counsel's objection for updated joint trial schedule letter to court. | JGB | 0.10 | $1,300.00 | $130.00 |
| 09/14/2020 | Discuss case status and next steps with PSG. | ETK | 0.10 | $340.00 | $34.00 |
| 09/14/2020 | No Charge: Discuss case status and next steps with ETK | PSG | 0.10 | $0.00 | $0.00 |
| 09/14/2020 | Search Court website for orders and information re: civil jury trials; email case team Court Plan for Resumption of Jury Trials Memorandum and Administrative Order. | SLB | 0.40 | $340.00 | $136.00 |
| 09/14/2020 | Discuss scheduling with case team and adversary. | MWS | 0.40 | $890.00 | $356.00 |
| 09/15/2020 | Discuss case status and next steps with MSM | ETK | 0.10 | $340.00 | $34.00 |
| 09/15/2020 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 09/16/2020 | Add JGB team note to case summary document. | SLB | 0.10 | $340.00 | $34.00 |
| 09/16/2020 | Provide case team thoughts for case summary document; moot jury issues with client. | JGB | 0.70 | $1,300.00 | $910.00 |
| 09/16/2020 | Discuss case status and next steps with MSM | ETK | 0.10 | $340.00 | $34.00 |
| 09/17/2020 | Discuss case status and next steps with PSG; discuss with JGB re: resending Rico engagement letter; draft and send email to Rico re: engagement letter. | ETK | 0.30 | $340.00 | $102.00 |
| 09/17/2020 | No Charge: Discuss case status and next steps with ETK | PSG | 0.10 | $0.00 | $0.00 |
| 09/18/2020 | Draft and send case plan memorandum to case team. | MWS | 0.10 | $890.00 | $89.00 |
| 09/20/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 09/21/2020 | Review and enter expenses into case management system. | ETK | 0.10 | $340.00 | $34.00 |
| 09/23/2020 | Brief with ETK about case; call Brittney Hassan re: scheduling appointment | MSC | 0.40 | $560.00 | $224.00 |
| 09/23/2020 | Email to case team re: follow up with Hassen; phone call to Hassen re: time to meet and discuss next steps. | JGB | 0.20 | $1,300.00 | $260.00 |
| 09/23/2020 | Discuss case status and next steps with MSC; attend return phone call to Hassen with MSC and take phone notes; review email exchanges re: same. | ETK | 0.30 | $340.00 | $102.00 |
| 09/23/2020 | No Charge: Discuss case status and next steps with ETK. | MSC | 0.10 | $0.00 | $0.00 |
| 09/24/2020 | Review & edit SD. | MSC | 1.20 | $560.00 | $672.00 |
| 09/25/2020 | Draft and email case plan memorandum. | MWS | 0.10 | $890.00 | $89.00 |
| 09/28/2020 | Email exchange with Tagai re: having family court | JGB | 0.70 | $1,300.00 | $910.00 |
| | attorney contact us; email to Tagai's counsel re: questions on another matter; review and provide thoughts on case plan memorandum. | | | | |

| 10/02/2020 | Discuss drafting case plan memorandum with MSC. | MWS | 0.10 | $890.00 | $89.00 |
| 10/05/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,300.00 | $130.00 |
| 10/07/2020 | Email with case team re: call with Hassen | JGB | 0.10 | $1,300.00 | $130.00 |
| 10/13/2020 | Reschedule meeting with Brittany Hassan, write letter to confirm meeting. | MSC | 1.00 | $560.00 | $560.00 |
| 10/13/2020 | Email to case team re: schedule client calls. | MWS | 0.10 | $890.00 | $89.00 |
| 10/13/2020 | Review and provide thoughts on case plan memorandum; email exchange with case team re: reschedule meeting with Hassen. | JGB | 0.20 | $1,300.00 | $260.00 |
| 10/13/2020 | Locate and send MSC clients' phone numbers and email address; discuss same with MSC. | ETK | 1.00 | $340.00 | $340.00 |
| 10/13/2020 | Draft letter re: client meeting with the Firm. | SLB | 0.30 | $340.00 | $102.00 |
| 10/14/2020 | Send emails to plan for calls with victims. | MSC | 0.50 | $560.00 | $280.00 |
| 10/15/2020 | Discuss case status and next steps with MSM; update firm calendars re: calls with clients. | ETK | 0.30 | $340.00 | $102.00 |
| 10/15/2020 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 10/16/2020 | Email to client re: follow up to scheduled phone call; review client call schedule. | JGB | 0.20 | $1,300.00 | $260.00 |
| 10/19/2020 | Call Brittany R and Mia Lytell and discuss next steps in case; post-mortem with MWS and ETK. | MSC | 0.70 | $560.00 | $392.00 |
| 10/19/2020 | Phone calls to clients with case team re: update and discuss same with case team; discuss jury selection with case team. | MWS | 0.40 | $890.00 | $356.00 |
| 10/19/2020 | Discuss case status and next steps with MSM; attend phone calls to client with case team and take phone notes; update firm calendars. | ETK | 0.50 | $340.00 | $170.00 |
| 10/20/2020 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 10/20/2020 | Discuss case updates with Natasha; call Brittany to confirm coming into office. | MSC | 0.20 | $560.00 | $112.00 |
| 10/20/2020 | Meet with Hassan re: next steps and case update; email case team re: same; email client. | JGB | 0.90 | $1,300.00 | $1,170.00 |
| 10/20/2020 | Phone call with Tagai re: next steps and case update. | MWS | 0.10 | $890.00 | $89.00 |
| 10/20/2020 | Discuss case status and next steps with MSM; update firm calendars; reach out to client to confirm meeting; attend phone call with Tagai with case team re: case update and next steps. | ETK | 0.60 | $340.00 | $204.00 |
| 10/20/2020 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 10/21/2020 | Call Emma to discuss case. | MSC | 0.20 | $560.00 | $112.00 |
| 10/21/2020 | Discuss case status and next steps with MSM; locate client schedule information for client prep for trial; attend phone call with case team to Hopper re: case update and next steps. | ETK | 0.90 | $340.00 | $306.00 |
| 10/21/2020 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 10/23/2020 | Research whether videos can be used to show consent to BDSM. | MSC | 0.50 | $580.00 | $290.00 |

| 10/23/2020 | Review and respond to case team email re: Rico's evidence. | JGB | 0.10 | $1,410.00 | $141.00 |
|---|---|---|---|---|---|
| 10/23/2020 | Locate and send motion in limine order to MSC. | ETK | 0.10 | $350.00 | $35.00 |
| 10/25/2020 | Email exchange with Kirshner re: time to speak with Tagai. | MWS | 0.10 | $950.00 | $95.00 |
| 10/25/2020 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 10/27/2020 | Discuss case status and next steps with MSM; locate and review notes from calls with Hal to update client codicils; update codicils and send to MWS for review. | ETK | 2.80 | $350.00 | $980.00 |
| 10/27/2020 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 11/05/2020 | Discuss case status and next steps with MSM | ETK | 0.10 | $350.00 | $35.00 |
| 11/05/2020 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 11/09/2020 | Discuss case status and next steps with MSM | ETK | 0.10 | $350.00 | $35.00 |
| 11/09/2020 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 11/12/2020 | Email exchange with Buxton re: Tagai. | JGB | 0.20 | $1,410.00 | $282.00 |
| 11/14/2020 | Review and provide thoughts on case plan memorandum. | MWS | 0.10 | $950.00 | $95.00 |
| 11/17/2020 | Email exchange with Buxton re: Tagai. | JGB | 0.20 | $1,410.00 | $282.00 |
| 11/20/2020 | Email case team re: thoughts of web of lies statute of limitations. | JGB | 0.10 | $1,410.00 | $141.00 |
| 11/23/2020 | Email exchange with partner re: statute of limitations re: McDonald | MWS | 0.10 | $950.00 | $95.00 |
| 11/24/2020 | Email exchange with partner re: thoughts on statute of limitations re: McDonald. | JGB | 0.20 | $1,410.00 | $282.00 |
| 11/25/2020 | Draft FS email for MWS; compile emails of clients. | MSC | 0.30 | $580.00 | $174.00 |
| 11/30/2020 | Discuss case status and next steps with MSM | ETK | 0.10 | $350.00 | $35.00 |
| 11/30/2020 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 12/07/2020 | Email to client re: next steps for trial; discuss same with case team. | MWS | 0.30 | $950.00 | $285.00 |
| 12/07/2020 | Reply to MWS email to client re: next steps with trial; discuss same with case team. | JGB | 0.30 | $1,410.00 | $423.00 |
| 12/10/2020 | Call with Client; send follow up email and zoom link to client; advise MWS and JGB on call with client. | MSC | 0.30 | $580.00 | $174.00 |
| 12/10/2020 | Email MSC and ETK re: Brittany phone call and follow-up. | JGB | 0.20 | $1,410.00 | $282.00 |
| 12/11/2020 | Discuss case status and next steps with MSC; save and code phone note into case management system; attempted call with client. | SZL | 0.30 | $340.00 | $102.00 |
| 12/11/2020 | No Charge: Discuss case status and next steps with SZL. | MSC | 0.10 | $580.00 | $58.00 |
| 12/11/2020 | Coordinate call with client; wait for client to join call; follow up with client after missed call. | MSC | 0.30 | $580.00 | $174.00 |

| Date | Description | Initials | Hours | Rate | Total |
|---|---|---|---|---|---|
| 12/14/2020 | Discuss Hassen call with MSC. | ETK | 0.10 | $350.00 | $35.00 |
| 12/19/2020 | Discuss with partner re: joint letter for adjournment. | JGB | 0.20 | $1,410.00 | $282.00 |
| 12/19/2020 | Discuss with case team re: letter for adjournment. | MWS | 0.10 | $950.00 | $95.00 |
| 12/20/2020 | Email exchange with case team re: joint letter for adjournment. | JGB | 0.10 | $1,410.00 | $141.00 |
| 12/23/2020 | Draft opposition to Defendant's request to postpone trial; insert edits from line edit. | MSC | 2.20 | $580.00 | $1,276.00 |
| 12/23/2020 | Discuss with MSC re: draft section of joint letter to Cogan. | MWS | 0.20 | $950.00 | $190.00 |
| 12/24/2020 | Edit letter re: postponing trial past April 2021. | MSC | 1.10 | $580.00 | $638.00 |
| 12/24/2020 | Review joint letter for Cogan. | MWS | 0.10 | $950.00 | $95.00 |
| 12/28/2020 | Respond to opposing counsel's email re: joint letter for adjournment. | MWS | 0.10 | $950.00 | $95.00 |
| 12/29/2020 | Line edit letter on the postponement of trial; send letter to MWS. | MSC | 0.40 | $580.00 | $232.00 |
| 12/29/2020 | Revise letter re: adjournment of trial; research re: same; discuss same with case team; email adversaries re: same. | MWS | 1.20 | $950.00 | $1,140.00 |
| 12/31/2020 | Monthly review of documents, filings, contacts, and other summary and general case information. | ETK | 0.20 | $350.00 | $70.00 |

|  |  |  |  | **Services Subtotal** | **$700,124.00** |
|---|---|---|---|---|---|

**Expenses**

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 01/03/2020 | Meals: Meal while working on and/or discussing case. | 1.00 | $10.42 | $10.42 |
| 01/04/2020 | Meals: Meal while working on and/or discussing case. | 1.00 | $5.39 | $5.39 |
| 01/09/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $48.00 | $48.00 |
| 01/31/2020 | Westlaw Research: Westlaw research charge, 2020-01. | 1.00 | $54.94 | $54.94 |
| 01/31/2020 | PACER Research: PACER research Charge, 2020-01. | 1.00 | $9.40 | $9.40 |
| 02/01/2020 | Transportation: Transportation. | 1.00 | $28.89 | $28.89 |
| 02/01/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $27.34 | $27.34 |
| 02/02/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $43.49 | $43.49 |
| 02/03/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $32.32 | $32.32 |
| 02/06/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $27.50 | $27.50 |
| 02/12/2020 | Transportation: Transportation. | 1.00 | $26.90 | $26.90 |
| 02/20/2020 | Travel: One-way flight (SFO to IAD) for MWS, confirmation number I9NHCB. | 1.00 | $528.40 | $528.40 |
| 02/21/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $31.40 | $31.40 |
| 02/21/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $45.26 | $45.26 |
| 02/22/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $36.00 | $36.00 |
| 02/23/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $56.70 | $56.70 |
| 02/23/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $17.89 | $17.89 |

| | | | | |
|---|---|---|---|---|
| 02/23/2020 | Transportation: Transportation. | 1.00 | $14.16 | $14.16 |
| 02/23/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $38.10 | $38.10 |
| 02/24/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $3.00 | $3.00 |
| 02/24/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $28.93 | $28.93 |
| 02/24/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $28.00 | $28.00 |
| 02/24/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $11.02 | $11.02 |
| 02/25/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $31.00 | $31.00 |
| 02/25/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $6.65 | $6.65 |
| 02/25/2020 | Transportation: Transportation. | 1.00 | $3.80 | $3.80 |
| 02/26/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $69.00 | $69.00 |
| 02/26/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $46.56 | $46.56 |
| 02/27/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $8.50 | $8.50 |
| 02/27/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $56.24 | $56.24 |
| 02/27/2020 | Transportation: Transportation. | 1.00 | $5.38 | $5.38 |
| 02/27/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $38.75 | $38.75 |
| 02/28/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $20.44 | $20.44 |
| 02/28/2020 | Transportation: Transportation. | 1.00 | $14.76 | $14.76 |
| 02/28/2020 | Misc. Fee: Inflight Wi-Fi Basic, Reference No. 0161569878361. | 1.00 | $26.99 | $26.99 |
| 02/28/2020 | Transportation: Transportation. | 1.00 | $78.53 | $78.53 |
| 02/28/2020 | Transportation: Transportation. | 1.00 | $68.95 | $68.95 |
| 02/28/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $74.21 | $74.21 |
| 02/29/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $33.00 | $33.00 |
| 02/29/2020 | Westlaw Research: Westlaw research charge, 2020-02. | 1.00 | $66.50 | $66.50 |
| 02/29/2020 | PACER Research: PACER research Charge, 2020-02. | 1.00 | $3.10 | $3.10 |
| 02/29/2020 | Telephone Charge: Conference call with the Court, dated 2020-02-25-1054. | 1.00 | $25.00 | $25.00 |
| 02/29/2020 | Telephone Charge: Conference call with the opposing counsel, dated 2020-02-12-1530. | 1.00 | $25.00 | $25.00 |
| 02/29/2020 | Overtime: Legal Analyst overtime expense, 2020-02. | 1.00 | $289.68 | $289.68 |
| 03/01/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $4.27 | $4.27 |
| 03/01/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $33.87 | $33.87 |
| 03/01/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $40.25 | $40.25 |
| 03/01/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $81.69 | $81.69 |
| 03/02/2020 | Misc. Fee: 2020-03-02 Evernote subscription payment. | 1.00 | $8.70 | $8.70 |
| 03/02/2020 | Misc. Fee: 2020-03-02 second Evernote subscription payment. | 1.00 | $8.70 | $8.70 |
| 03/02/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $11.71 | $11.71 |
| 03/02/2020 | Transportation: Transportation. | 1.00 | $19.58 | $19.58 |
| 03/03/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $9.50 | $9.50 |
| 03/03/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $85.15 | $85.15 |

| | | | | |
|---|---|---|---|---|
| 03/03/2020 | Transportation: Transportation. | 1.00 | $5.38 | $5.38 |
| 03/03/2020 | Transportation: Transportation. | 1.00 | $90.49 | $90.49 |
| 03/03/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $36.00 | $36.00 |
| 03/03/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $26.33 | $26.33 |
| 03/04/2020 | Travel: Courtyard Marriott Conf# 98933236 - Client, 2020-03-12, Additional night. | 1.00 | $162.52 | $162.52 |
| 03/04/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $22.77 | $22.77 |
| 03/04/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $27.37 | $27.37 |
| 03/04/2020 | Transportation: Transportation. | 1.00 | $23.76 | $23.76 |
| 03/04/2020 | Transportation: Transportation. | 1.00 | $25.88 | $25.88 |
| 03/05/2020 | Trial Prep: Battery backup for trial devices. | 1.00 | $54.42 | $54.42 |
| 03/05/2020 | Travel: American Airlines - Client, Airfare for 2020-03-18. | 1.00 | $113.40 | $113.40 |
| 03/05/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $0.00 | $0.00 |
| 03/05/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $50.08 | $50.08 |
| 03/05/2020 | Transportation: Transportation. | 1.00 | $7.02 | $7.02 |
| 03/05/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $27.86 | $27.86 |
| 03/06/2020 | Transportation: Transportation. | 1.00 | $14.76 | $14.76 |
| 03/06/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $14.43 | $14.43 |
| 03/06/2020 | Travel: Delta Airlines Ticket #: 0062183479041 - Client, 2020-03-06, Cancel return flight charge. | 1.00 | $28.60 | $28.60 |
| 03/06/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $30.40 | $30.40 |
| 03/06/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $31.00 | $31.00 |
| 03/07/2020 | Travel: Courtyard Marriott Conf# 96859237 - Client, 2020-03-07 | 1.00 | $269.41 | $269.41 |
| 03/07/2020 | Travel: Delta G4GTUW - Client Flight, 2020-03-07 | 1.00 | $195.80 | $195.80 |
| 03/07/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $67.73 | $67.73 |
| 03/07/2020 | Transportation: Transportation. | 1.00 | $32.95 | $32.95 |
| 03/07/2020 | Transportation: Transportation. | 1.00 | $27.96 | $27.96 |
| 03/08/2020 | Travel: Club Quarters Hotel Conf# 58309SC009619 - Client, 2020-03-08 | 1.00 | $366.20 | $366.20 |
| 03/08/2020 | Travel: United DN38VB - Client Flight, 2020-03-08 | 1.00 | $626.80 | $626.80 |
| 03/08/2020 | Transportation: Transportation. | 1.00 | $21.38 | $21.38 |
| 03/08/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $41.69 | $41.69 |
| 03/08/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $68.66 | $68.66 |
| 03/08/2020 | Transportation: Transportation. | 1.00 | $13.85 | $13.85 |
| 03/08/2020 | Transportation: Transportation. | 1.00 | $117.71 | $117.71 |
| 03/08/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $33.97 | $33.97 |
| 03/08/2020 | Transportation: Transportation. | 1.00 | $25.54 | $25.54 |
| 03/08/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $62.52 | $62.52 |
| 03/09/2020 | Travel: DoubleTree Hilton Conf# 82419443 - Client, 2020-03-09 | 1.00 | $548.62 | $548.62 |

| 03/09/2020 | Travel: American Airlines BSERAK - Client Flight, 2020-03-09 | 1.00 | $276.80 | $276.80 |
| 03/09/2020 | Transportation: Transportation. | 1.00 | $97.89 | $97.89 |
| 03/09/2020 | Transportation: Transportation. | 1.00 | $20.17 | $20.17 |
| | | | | |
| 03/10/2020 | Travel: Delta G7HNCC - Client Flight, 2020-03-10 | 1.00 | $291.80 | $291.80 |
| 03/10/2020 | Transportation: Transportation for client. | 1.00 | $13.97 | $13.97 |
| 03/10/2020 | Travel: American Airlines - Client, Airfare for 2020-03-11. | 1.00 | $606.81 | $606.81 |
| 03/10/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $34.74 | $34.74 |
| 03/10/2020 | Transportation: Transportation. | 1.00 | $145.21 | $145.21 |
| 03/10/2020 | Transportation: Transportation. | 1.00 | $18.62 | $18.62 |
| 03/10/2020 | Transportation: Transportation. | 1.00 | $99.69 | $99.69 |
| 03/10/2020 | Travel: Millennium Hilton Conf# 3195846828 - Client, 2020-03-10. | 1.00 | $690.91 | $690.91 |
| 03/11/2020 | Travel: Delta Airline - Change Client's Flight, 2020-03-14. | 1.00 | $236.40 | $236.40 |
| 03/11/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $9.77 | $9.77 |
| 03/11/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $60.47 | $60.47 |
| 03/11/2020 | Transportation: Transportation. | 1.00 | $23.71 | $23.71 |
| 03/12/2020 | Travel: Delta HCGTTY - Client Flight, 2020-03-12 | 1.00 | $236.40 | $236.40 |
| 03/12/2020 | Transportation: Transportation. | 1.00 | $15.36 | $15.36 |
| 03/12/2020 | Transportation: Client transportation. | 1.00 | $36.14 | $36.14 |
| 03/12/2020 | Travel: One-way flight (EWR to SFO) for MWS, confirmation number J569FS. | 1.00 | $372.40 | $372.40 |
| 03/12/2020 | Transportation: Client transportation. | 1.00 | $12.52 | $12.52 |
| 03/12/2020 | Transportation: Transportation. | 1.00 | $19.56 | $19.56 |
| 03/12/2020 | Transportation: Client transportation. | 1.00 | $66.11 | $66.11 |
| 03/13/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $13.96 | $13.96 |
| 03/14/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $104.00 | $104.00 |
| 03/14/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $7.50 | $7.50 |
| | | | | |
| 03/17/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $27.02 | $27.02 |
| 03/18/2020 | Transportation: Transportation. | 1.00 | $78.73 | $78.73 |
| 03/18/2020 | Transportation: Transportation. | 1.00 | $81.81 | $81.81 |
| | | | | |
| 03/26/2020 | Transportation: Transportation. | 1.00 | $10.42 | $10.42 |
| 03/28/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $39.00 | $39.00 |
| 03/30/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $69.00 | $69.00 |
| 03/31/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $39.00 | $39.00 |
| 03/31/2020 | PACER Research: PACER Research Charge, 2020-03. | 1.00 | $0.40 | $0.40 |

| 03/31/2020 | Telephone Charge: Conference call with clients and opposing counsel; 2020-03-02-1354, 2020-03-04-1358, 2020-03-06-1158, 2020-03-25-1058, 2020-03-30-1454. | 1.00 | $25.00 | $25.00 |
|---|---|---|---|---|
| 03/31/2020 | Westlaw Research: Westlaw research Charge, 2020-03. | 1.00 | $200.76 | $200.76 |
| 03/31/2020 | Overtime: Legal analyst overtime expense, 2020-03. | 1.00 | $2,256.41 | $2,256.41 |
| 04/03/2020 | Trial Prep: Transperfect Invoice No. 165606, dated March 31, 2020, re: trial exhibit stamping and editing. | 1.00 | $736.54 | $736.54 |
| 04/04/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $44.00 | $44.00 |
| 04/05/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $34.00 | $34.00 |
| 04/07/2020 | Travel: Flights for client, ATL - LGA/JFK, departing 3/7/2020, returning 3/9/2020. Itinerary #: 7511205437960 Confirmation: G4GTUW (Delta) Ticket #: 0067438306616 Booking ID: U65VC7 | 1.00 | $195.80 | $195.80 |
| 04/09/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $22.00 | $22.00 |
| 04/13/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $27.00 | $27.00 |
| 04/14/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $22.00 | $22.00 |
| 04/14/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $9.77 | $9.77 |
| 04/15/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $27.00 | $27.00 |
| 04/15/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $41.00 | $41.00 |
| 04/15/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $27.59 | $27.59 |
| 04/16/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $13.00 | $13.00 |
| 04/17/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $25.50 | $25.50 |
| 04/19/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $57.90 | $57.90 |
| 04/22/2020 | Travel: 2020-03-01 through 2020-03-18; MWS Yale Club Reservation. | 1.00 | $5,052.25 | $5,052.25 |
| 04/22/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $22.00 | $22.00 |
| 04/30/2020 | Meals: Meals while discussing and/or working on case. (Yale Club, 2020-03-10) | 1.00 | $159.86 | $159.86 |
| 04/30/2020 | Misc. Fee: Yale Club - Ref.# 640431 (MWS, 2020-03-11) | 1.00 | $77.23 | $77.23 |
| 04/30/2020 | Meals: Meals while discussing and/or working on case. (MWS - Yale Club, 2020-03-10.) | 1.00 | $159.86 | $159.86 |
| 04/30/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $13.17 | $13.17 |
| 04/30/2020 | Westlaw Research: Westlaw research Charge, 2020-04. | 1.00 | $84.62 | $84.62 |
| 05/06/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $14.00 | $14.00 |
| 05/10/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $25.00 | $25.00 |
| 05/20/2020 | Travel: One-way airfare for MWS (2020-05-24). | 1.00 | $658.60 | $658.60 |
| 05/24/2020 | Transportation: Transportation. | 1.00 | $97.45 | $97.45 |
| 06/08/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $4.50 | $4.50 |
| 06/09/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $5.36 | $5.36 |
| 06/11/2020 | Meals: Meals while working on and/or discussing case. | 1.00 | $24.50 | $24.50 |
| 06/29/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $25.00 | $25.00 |

| Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|
| 06/30/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $56.42 | $56.42 |
| 06/30/2020 | PACER Research: PACER research charge, 2020-06. | 1.00 | $3.10 | $3.10 |
| 06/30/2020 | Overtime: Legal analyst/apprentice overtime expense, 2020-06. | 1.00 | $28.80 | $28.80 |
| 07/11/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $25.00 | $25.00 |
| 07/15/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $32.91 | $32.91 |
| 07/17/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $26.00 | $26.00 |
| 07/18/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $32.72 | $32.72 |
| 07/19/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $24.52 | $24.52 |
| 07/19/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $39.97 | $39.97 |
| 07/19/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $38.50 | $38.50 |
| 07/20/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $12.89 | $12.89 |
| 07/21/2020 | Transportation: Transportation. | 1.00 | $14.44 | $14.44 |
| 07/22/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $6.44 | $6.44 |
| 07/31/2020 | Westlaw Research: Westlaw research charge, 2020-07. | 1.00 | $119.35 | $119.35 |
| 07/31/2020 | Overtime: Legal Analyst-Apprentice overtime expense, 2020-07. | 1.00 | $29.78 | $29.78 |
| 08/03/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $25.56 | $25.56 |
| 08/17/2020 | Expert: Expert Retainer; Hal Lieberman (Emery Celli Brinckerhoff Abady Ward & Maazel LLP). | 1.00 | $7,500.00 | $7,500.00 |
| 08/22/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $14.55 | $14.55 |
| 08/22/2020 | Transportation: Transportation. | 1.00 | $10.74 | $10.74 |
| 09/16/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $87.73 | $87.73 |
| 10/08/2020 | Meals: Meals while discussing and/or working on case. | 1.00 | $6.99 | $6.99 |
| 12/31/2020 | Telephone Charge: 2020-12-14-1400 conference call with client. | 1.00 | $25.00 | $25.00 |
| | | | **Expenses Subtotal** | **$27,968.54** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| John Balestriere | Partner | 1.7 | $1,410.00 | $2,397.00 |
| John Balestriere | Partner | 122.2 | $1,300.00 | $158,860.00 |
| Maya Cohen | Attorney | 5.2 | $580.00 | $3,016.00 |
| Maya Cohen | Attorney | 4.2 | $560.00 | $2,352.00 |
| Maya Cohen | Attorney | 0.1 | $0.00 | $0.00 |
| Peter Garnett | Attorney | 0.2 | $715.00 | $143.00 |
| Peter Garnett | Attorney | 5.8 | $0.00 | $0.00 |
| Charles Hecht | Partner | 1.4 | $1,290.00 | $1,806.00 |
| Timothy Lupinek | Attorney | 0.2 | $560.00 | $112.00 |
| Timothy Lupinek | Attorney | 3.4 | $0.00 | $0.00 |
| Daniel McGillycuddy | Partner | 71.8 | $1,300.00 | $93,340.00 |
| Megan McKenzie | Attorney | 288.7 | $560.00 | $161,672.00 |
| Megan McKenzie | Attorney | 2.9 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Mandeep Minhas | Attorney | 1.0 | $0.00 | $0.00 |
| Matthew Schmidt | Partner | 2.6 | $950.00 | $2,470.00 |
| Matthew Schmidt | Partner | 150.9 | $890.00 | $134,301.00 |
| Sophia Berg | Non-Attorney | 0.8 | $340.00 | $272.00 |
| Karen Bubelnik | Non-Attorney | 66.7 | $340.00 | $22,678.00 |
| Erin Kerrane | Non-Attorney | 3.5 | $350.00 | $1,225.00 |
| Erin Kerrane | Non-Attorney | 50.1 | $340.00 | $17,034.00 |
| Habiba Shah | Non-Attorney | 19.3 | $340.00 | $6,562.00 |
| Emily Shlafmitz | Non-Attorney | 241.6 | $340.00 | $82,144.00 |
| Wendy Wu | Legal Apprentice | 20.3 | $340.00 | $6,902.00 |
| Samantha Zuniga-Levy | Non-Attorney | 42.4 | $340.00 | $14,416.00 |
| | | | **Subtotal** | **$711,702.00** |
| | | | **Total** | **$711,702.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3874 | 12/16/2019 | $342,933.22 | $299,657.03 | $43,276.19 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 6255 | 04/13/2024 | $712,150.00 | $0.00 | $711,702.00 |
| | | | **Outstanding Balance** | **$754,978.00** |
| | | | **Available Trust Funds** | **$0.00** |
| | | | **Total Amount Outstanding** | **$754,978.00** |

**PAYMENT INSTRUCTIONS**

**Please remit payment to:**
Balestriere PLLC
Attn.: Accounts Receivable 225 Broadway, 29th Floor New York, New York 10007
**Wire Transfer Details:**
Bank name: Chase
Account name: Balestriere PLLC
Firm Address: 225 Broadway, Suite 2900, New York, NY 10007 ABA/Routing number: 021000021
Account number: 812018216 SWIFT Code: CHASUS33
Bank Address: 253 Broadway 1st Floor, New York, NY 10007 Bank Main Number: 212-577-7020
Please pay within 15 days.



# INVOICE

Invoice # 6256 Date: 03/29/2024 Due On: 04/13/2024

225 Broadway, 29th Floor New York, New York
10007 Phone: 212-374-5420
Email: mgmt@balestrierefariello.com
Amy N. Moore
280 Tuscany Chase Dr.
Daytona Beach, FL 32117
**Rubin - Moore et al. v. Rubin, et al.**
**Client Reference Number:** 1:17-cv-06404-BMC

### Services

| Date | Notes | Staff | Quantity | Rate | Total |
|------|-------|-------|----------|------|-------|
| 01/01/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 01/04/2021 | Discuss strategy and possible next steps with partner. | JGB | 0.20 | $1,410.00 | $282.00 |
| 01/04/2021 | Discuss strategy and possible next steps with JGB. | MWS | 0.10 | $950.00 | $95.00 |
| 01/04/2021 | Add firm expenses and draft monthly invoice. | ETK | 0.60 | $350.00 | $210.00 |
| 01/05/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 01/05/2021 | Review and provide thoughts on case plan memorandum. | MWS | 0.10 | $950.00 | $95.00 |
| 01/05/2021 | Discuss next steps with MSC; finalize invoices, draft emails and send invoices to clients. | ETK | 0.70 | $350.00 | $245.00 |
| 01/06/2021 | Update case management system re: next step and next event; draft email re: reply to client question on invoices. | ETK | 0.80 | $350.00 | $280.00 |
| 01/07/2021 | Add and code court document into case management system and into Dropbox; locate, review and save new Magistrate Judge's rules into case management system. | ETK | 0.20 | $350.00 | $70.00 |
| 01/11/2021 | Discussions with MJN re: setting up JS email Court confirmations; follow up re: same with JS. | ETK | 0.30 | $350.00 | $105.00 |
| 01/13/2021 | Confirm phone call with client; discuss past settlement discussions and net amount for clients and firm with case team. | JGB | 0.40 | $1,410.00 | $564.00 |
| 01/13/2021 | Discuss with case team re: past settlement discussions from defendants. | MWS | 0.20 | $950.00 | $190.00 |
| 01/13/2021 | Locate previous settlement offers and discuss same with case team. | ETK | 0.10 | $350.00 | $35.00 |
| 01/14/2021 | Discuss lodestar with ETK. | SZL | 0.10 | $340.00 | $34.00 |
| 01/14/2021 | Discuss rescheduling call with client; discuss previous settlement information and discussions with opposing counsel with case team. | JGB | 0.20 | $1,410.00 | $282.00 |

| 01/14/2021 | Discuss with case team re: update possible net settlement amount for all plaintiffs. | MWS | 0.40 | $950.00 | $380.00 |
| 01/14/2021 | Discuss with MWS re: previous proposed settlement amounts from defendants to plaintiffs; calculate updated per plaintiff scenarios with previous proposed settlement amounts; discuss same with MJN. | ETK | 1.50 | $350.00 | $525.00 |
| 01/15/2021 | Follow up with case team re client call. | JGB | 0.10 | $1,410.00 | $141.00 |
| 01/19/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 01/20/2021 | Attempted call to client and follow up re: same. | JGB | 0.10 | $1,410.00 | $141.00 |
| 01/22/2021 | Locate and review codicils and send same to MSC; discuss with MSC re: what the codicil is updating. | ETK | 0.20 | $350.00 | $70.00 |
| 01/25/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 01/26/2021 | Discuss matter status and next steps with JGB; review files and strategize re: same. | MWS | 0.10 | $950.00 | $95.00 |
| 01/29/2021 | Edit and draft case plan memorandum. | MSC | 0.10 | $580.00 | $58.00 |
| 01/29/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 01/31/2021 | Review and provide amended thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 02/01/2021 | Review and enter monthly expenses into case management system; draft client invoice; update firm calendars; draft and send case update email to case team. | ETK | 0.60 | $350.00 | $210.00 |
| 02/02/2021 | Review and update invoice; save same. | ETK | 0.10 | $350.00 | $35.00 |
| 02/04/2021 | Discuss trial prep meeting with case team; follow up with client re: reconnect. | JGB | 0.20 | $1,410.00 | $282.00 |
| 02/04/2021 | Finalize and send invoices to clients. | ETK | 0.20 | $350.00 | $70.00 |
| 02/05/2021 | Discuss case and research needed with MWS. | MSC | 0.10 | $580.00 | $58.00 |
| 02/05/2021 | Draft and send case plan memorandum to case team. | MWS | 0.10 | $950.00 | $95.00 |
| 02/05/2021 | Discuss case status and next steps with MSC; review past communication re: confidentiality pertaining to Cassidy deposition; discuss same with case team. | ETK | 0.40 | $350.00 | $140.00 |
| 02/05/2021 | No Charge: Discuss case status and next steps with ETK. | MSC | 0.10 | $580.00 | $58.00 |
| 02/07/2021 | Review and provide thoughts to case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 02/08/2021 | Research post judgment and prejudgment freezing/ attachment procedures. | MSC | 2.30 | $580.00 | $1,334.00 |
| 02/09/2021 | Research damages for personal injury cases; research attachment and money judgments; draft memo on attachment and money judgments; send memo on attachment and money judgments to MWS. | MSC | 1.70 | $580.00 | $986.00 |
| 02/09/2021 | Discuss trial work product with case team. | JGB | 0.10 | $1,410.00 | $141.00 |
| 02/09/2021 | Discuss case status and next steps with MSM | ETK | 0.10 | $350.00 | $35.00 |
| 02/09/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/10/2021 | Research measure of damages for personal injuries cases. | MSC | 0.80 | $580.00 | $464.00 |
| 02/10/2021 | Review evidence table and filed JPTO. | MWS | 0.20 | $950.00 | $190.00 |
| 02/10/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 02/10/2021 | Discuss case status and next steps with MSC; locate and send MWS and MSC filed JPTO and evidence table. | ETK | 0.70 | $350.00 | $245.00 |
| 02/10/2021 | No Charge: Discuss case status and next steps with ETK. | MSC | 0.10 | $580.00 | $58.00 |
| 02/11/2021 | Research and draft memo on measure of damages. | MSC | 1.50 | $580.00 | $870.00 |
| 02/11/2021 | Confirm with case team re: moot scheduling, client communication. | JGB | 0.30 | $1,410.00 | $423.00 |
| 02/11/2021 | Discuss case status and next steps with MSM | ETK | 0.10 | $350.00 | $35.00 |
| 02/12/2021 | Review motion in limine; Send Damages Memo to JGB; Search emails for former Motion in Limine on Damages. | MSC | 0.60 | $580.00 | $348.00 |
| 02/12/2021 | Discuss trial work product with case team; draft and send case plan memorandum to case team. | MWS | 0.20 | $950.00 | $190.00 |
| 02/12/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 02/12/2021 | Discuss case status and next steps with MSC; locate and draft email to MWS re: clients' names and associated email addresses; draft and send email to JGB re: filed JPTO and most recent evidence table; create Dropbox folder and add documents for MWS review. | ETK | 0.80 | $350.00 | $280.00 |
| 02/12/2021 | No Charge: Discuss case status and next steps with ETK. | MSC | 0.10 | $580.00 | $58.00 |
| 02/15/2021 | Draft and send emails to clients re: schedule time to speak for status update; confirm scheduled times with clients. | MWS | 0.30 | $950.00 | $285.00 |
| 02/16/2021 | Call clients to set up calls; Call with Brittany Reyes. | MSC | 0.50 | $580.00 | $290.00 |
| 02/16/2021 | Discuss case status and next steps with MSM; follow up with MSC re: speaking with clients; attend follow up calls to clients with MSC; update firm calendars re: confirmed client calls; prepare for and attend phone call with case team to Reyes and take phone notes; add and code phone notes into case management system; discuss trial work product with MWS; send Kirschner deposition transcript of Cassidy. | ETK | 1.00 | $350.00 | $350.00 |
| 02/16/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 02/17/2021 | Call with Amy; Call with Mia; Call with Natasha. | MSC | 0.90 | $580.00 | $522.00 |
| 02/17/2021 | Attend and take phone notes on phone call with client and case team; save phone note to case management system. | SLB | 0.60 | $340.00 | $204.00 |
| 02/17/2021 | Discuss case status and next steps with MSC; attend phone calls with case team to clients re: case update and next steps; add and code phone note into case management system. | ETK | 0.80 | $350.00 | $280.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 02/17/2021 | No Charge: Discuss case status and next steps with ETK. | MSC | 0.10 | $580.00 | $58.00 |
| 02/17/2021 | Calls with clients re: case status and upcoming prep schedule; discuss same with case team; prepare for same; review work product; email team re: same. | MWS | 1.80 | $950.00 | $1,710.00 |
| 02/18/2021 | Edit codicil; Edit attachment memo. | MSC | 0.70 | $580.00 | $406.00 |
| 02/18/2021 | Discuss case status and next steps with MSM; add and code phone notes into case management system; discuss client codicils with MSC; review and update codicil. | ETK | 0.90 | $350.00 | $315.00 |
| 02/18/2021 | No Charge: Discuss case status and next steps with ETK | MSM | 0.10 | $0.00 | $0.00 |
| 02/19/2021 | No Charge: Discuss case status and next steps with ETK. | MSC | 0.10 | $580.00 | $58.00 |
| 02/20/2021 | Review and provide thoughts on case plan memorandum; discuss trial work product and next steps with case team. | JGB | 0.30 | $1,410.00 | $423.00 |
| 02/20/2021 | Discuss trial work product with case team. | MWS | 0.20 | $950.00 | $190.00 |
| 02/21/2021 | Discuss trial work product and next steps with case team. | JGB | 0.20 | $1,410.00 | $282.00 |
| 02/22/2021 | Clean up and fix formatting issues in scripts; Review redacted transcripts; Discuss case with MWS; send MWS files for James; Call with case team; Review Arg Memo. | MSC | 5.30 | $580.00 | $3,074.00 |
| 02/22/2021 | Attend and participate in case team call; review trial materials. | JGB | 0.40 | $1,410.00 | $564.00 |
| 02/22/2021 | Attend and participate in case team call; review and revise witness outlines; review other work product. | MWS | 4.20 | $950.00 | $3,990.00 |
| 02/22/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 02/23/2021 | Redact deposition transcripts. | SLB | 3.10 | $340.00 | $1,054.00 |
| 02/23/2021 | Redact depositions. | MSC | 7.40 | $580.00 | $4,292.00 |
| 02/23/2021 | Redact deposition transcripts; discuss same with case team. | SZL | 5.30 | $340.00 | $1,802.00 |
| 02/23/2021 | Discuss case status and next steps with MSM; discuss deposition transcript redactions with MSC, SLB, and SZL; redact deposition transcript of Hassen. | ETK | 3.70 | $350.00 | $1,295.00 |
| 02/23/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 02/24/2021 | Research whether transcripts need to be redacted; Review document production; Upload document production. | MSC | 5.10 | $580.00 | $2,958.00 |
| 02/24/2021 | No Charge: Discuss case status and next steps with ETK. | MSC | 0.10 | $580.00 | $58.00 |
| 02/25/2021 | Update USA-NYE on status of production upload; Research CPLR 3118; Discuss case with MWS. | MSC | 0.50 | $580.00 | $290.00 |
| 02/25/2021 | Discuss the possibility of a funder for a client; reach out to funders for client; review relevant case documents for funder. | JGB | 0.40 | $1,410.00 | $564.00 |

| 02/26/2021 | Discuss case with JGB; send documents to litigation funder; update client on status of litigation funder; send litigation funder documents. | MSC | 0.60 | $580.00 | $348.00 |
| 02/26/2021 | Draft and send case plan memorandum. | MWS | 0.10 | $950.00 | $95.00 |
| 02/26/2021 | Discuss update on funder with case team and client; discuss next steps with possible funder; review draft examination. | JGB | 0.80 | $1,410.00 | $1,128.00 |
| 02/28/2021 | Review and provide thoughts on case plan memorandum; discuss settlement strategies with partner; discuss next steps with partner. | JGB | 0.70 | $1,410.00 | $987.00 |
| 03/01/2021 | Discuss case with litigation funder. | MSC | 0.10 | $580.00 | $58.00 |
| 03/01/2021 | Follow up with funder for client. | MWS | 0.10 | $950.00 | $95.00 |
| 03/01/2021 | Discuss client's matter with funders and with case team re: next steps; review and give thoughts on trial work product including Moore direct and secondary memos. | JGB | 1.80 | $1,410.00 | $2,538.00 |
| 03/01/2021 | Discuss case status and next steps with MSM; update case summary document; review and add monthly expenses for invoices. | ETK | 0.30 | $350.00 | $105.00 |
| 03/01/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 03/02/2021 | No Charge: Discuss case status and next steps with SLB. | MSM | 0.10 | $0.00 | $0.00 |
| 03/02/2021 | Discuss case status and next steps with MSM; discuss script edits with ETK and MSC; incorporate attorney edits and comments into Moore, Lytell, Tagai, and Reyes scripts. | SLB | 7.20 | $340.00 | $2,448.00 |
| 03/02/2021 | Edit Moore script; research secondary sources for measure of damages in sexual assault and rape cases; edit hopper script; edit Tagai script. | MSC | 3.20 | $580.00 | $1,856.00 |
| 03/02/2021 | Discuss scheduling client prep and moots with case team; review status of trial memos and related docs. | JGB | 0.80 | $1,410.00 | $1,128.00 |
| 03/02/2021 | Discuss case status and next steps with MSM; discuss trial work product with case team. | ETK | 0.20 | $350.00 | $70.00 |
| 03/02/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $0.00 | $0.00 |
| 03/02/2021 | Save and code expense into case management system. | SZL | 0.10 | $340.00 | $34.00 |
| 03/03/2021 | Discuss case status and next steps with MSC. | SLB | 0.10 | $340.00 | $34.00 |
| 03/03/2021 | No Charge: Discuss case status and next steps with SLB. | MSC | 0.10 | $0.00 | $0.00 |
| 03/03/2021 | Discuss priorities with MWS; discuss settlement letter with ETK; edit settlement letter. | MSC | 0.20 | $580.00 | $116.00 |
| 03/03/2021 | Provide update to JGB re: events and argument memoranda; draft and revise settlement letter to clients. | MWS | 1.30 | $950.00 | $1,235.00 |
| 03/03/2021 | Discuss case status and next steps with MSC; draft settlement letter to clients and discuss same with MSC; incorporate edits into same and send to MWS to review; review and calculate payments to Pravati, the Firm, and to the clients to include in settlement letter; update evidence table. | ETK | 3.00 | $350.00 | $1,050.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03/03/2021 | No Charge: Discuss case status and next steps with ETK. | MSC | 0.10 | $580.00 | $58.00 |
| 03/04/2021 | No Charge: Discuss case status and next steps with SLB. | MSM | 0.10 | $0.00 | $0.00 |
| 03/04/2021 | Discuss case status and next steps with MSM; incorporate attorney edits and comments into Reyes script; edit plaintiff scripts and save to case management system and Dropbox. | SLB | 6.20 | $340.00 | $2,108.00 |
| 03/04/2021 | Discuss scripts with SLB; research damages for personal injury cases; edit scripts. | MSC | 4.50 | $580.00 | $2,610.00 |
| 03/04/2021 | Discuss case status and next steps with MSM; incorporate JGB edits into settlement letter and send same to MWS for review; send MJN settlement letter; discuss deposition designations with MSC and SLB and search for same; draft emails and send invoices to clients. | ETK | 1.80 | $350.00 | $630.00 |
| 03/04/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $560.00 | $56.00 |
| 03/04/2021 | Discuss settlement letter with case team; email Hal Lieberman re: same and related questions. | MWS | 0.30 | $950.00 | $285.00 |
| 03/05/2021 | No Charge: Discuss case status and next steps with SLB. | MSC | 0.10 | $0.00 | $0.00 |
| 03/05/2021 | Discuss case status and next steps with MSC. | SLB | 0.10 | $340.00 | $34.00 |
| 03/05/2021 | Discuss funding for plaintiff with litigation funder. | MSC | 0.10 | $580.00 | $58.00 |
| 03/05/2021 | Draft and send case plan memorandum to case team. | MWS | 0.10 | $950.00 | $95.00 |
| 03/05/2021 | Review Lieberman's thoughts on settlement letter to clients; discuss rules of professional conduct with case team; discuss next steps with case team;  discuss non disclosure agreement from Legalist with case team; review trial work product and give thoughts to case team. | JGB | 0.60 | $1,410.00 | $846.00 |
| 03/05/2021 | Discuss evidence table with SLB; review and compare NDA for Tagai from Legalist; discuss same with MSC. | ETK | 0.50 | $350.00 | $175.00 |
| 03/06/2021 | Fill in Evidence Table. | MSC | 1.10 | $580.00 | $638.00 |
| 03/07/2021 | Edit and draft evidence table. | MSC | 0.60 | $580.00 | $348.00 |
| 03/08/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 03/08/2021 | Draft and edit evidence table; draft letter in opposition of defendants' letter to postpone trial. | MSC | 5.70 | $580.00 | $3,306.00 |
| 03/08/2021 | Draft and send emails to clients re: scheduling date and time for moots/trial prep; review case file; discuss prep and next steps with JGB. | MWS | 0.90 | $950.00 | $855.00 |
| 03/08/2021 | Assist MSC with formatting evidence table; format same. | SZL | 0.60 | $340.00 | $204.00 |
| 03/08/2021 | Discuss case status and next steps with MSM; discuss articles with MSC re: DC beginning to begin jury trials in District Courts; send same to case team; review and enter expenses into case management system; update firm calendars. | ETK | 0.60 | $350.00 | $210.00 |
| 03/08/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $560.00 | $56.00 |

| 03/08/2021 | Add citations and facts re: covid vaccination to letter; discuss letter structure with MSC. | RWW | 1.30 | $340.00 | $442.00 |
| 03/09/2021 | Review letter; review RWW's edits to letter re adjournment; draft and edit evidence table; draft and edit measure of damages memo. | MSC | 3.10 | $580.00 | $1,798.00 |
| 03/09/2021 | Review and provide thoughts to case team for updated witness scripts; review prior scheduling and

memoranda related to defendant delays. | JGB | 0.40 | $1,410.00 | $564.00 |
| 03/09/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $560.00 | $56.00 |
| 03/09/2021 | Discuss case status and next steps with MSM; review court file in both Dropbox and case management system to be up to date; perform line edit of joint letter re: adjournment of trial; | ETK | 0.90 | $350.00 | $315.00 |
| 03/09/2021 | No Charge: Discuss case status and next steps with ETK | MSM | 0.10 | $560.00 | $56.00 |
| 03/10/2021 | Draft and edit measure of damages memo. | MSC | 6.10 | $580.00 | $3,538.00 |
| 03/10/2021 | Locate co-counsel fee agreements and discuss with ETK. | SLB | 0.10 | $340.00 | $34.00 |
| 03/10/2021 | Discuss proposed settlement agreement and next steps with case team. | JGB | 0.70 | $1,410.00 | $987.00 |
| 03/10/2021 | Discuss trial work product with case team; discuss client settlement letter with case team and Hal Lieberman. | MWS | 0.30 | $950.00 | $285.00 |
| 03/10/2021 | Discuss case status and next steps with MSM; locate jury verdict memorandum and send same to MSC; update evidence table; discuss with SLB and MSC re: JS original fee arrangement. | ETK | 1.80 | $350.00 | $630.00 |
| 03/11/2021 | Call with litigation funder; draft and edit measure of damages memo. | MSC | 3.10 | $580.00 | $1,798.00 |
| 03/11/2021 | Review and provide thoughts on measure of damages memo; discuss contingency fee setup with case team for funder. | JGB | 0.90 | $1,410.00 | $1,269.00 |
| 03/11/2021 | Prepare for all with Hal Lieberman re: settlement letter; review material re: same; discuss damages issues and related issues with case team; discuss moot Zoom prep logistics with clients; discuss scheduling letter with opposing counsel. | MWS | 3.10 | $950.00 | $2,945.00 |
| 03/11/2021 | Discuss case status and next steps with MSM; locate and save case documents for CJH cross prep for clients and send Dropbox link to MWS for review; attend phone call with Legalist and take phone notes; update damages Dropbox folder; review Hopper injuries to add information for direct script. | ETK | 2.10 | $350.00 | $735.00 |
| 03/11/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $560.00 | $56.00 |
| 03/12/2021 | Draft and email case plan memorandum to case team; discuss documents for CJH prep of clients with case team; review same; coordinate call with Hal Lieberman re: settlement letter; discuss case updates, prep schedules, and related matters with clients; discuss with Natasha Tagai family court issues related to case. | MWS | 2.40 | $950.00 | $2,280.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03/12/2021 | Review Dropbox email and confirm access to the transcript of Hassan/Peterson. | CJH | 0.30 | $1,290.00 | $387.00 |
| 03/12/2021 | Discuss case status and next steps with MSC; incorporate damages information into each client's direct script. | ETK | 1.40 | $350.00 | $490.00 |
| 03/12/2021 | No Charge: Discuss case status and next steps with ETK. | MSC | 0.10 | $580.00 | $58.00 |
| 03/12/2021 | Update cross docs for CJH. | MSC | 0.20 | $580.00 | $116.00 |
| 03/13/2021 | Email MWS re: deposition transcript summaries (0.2). | CJH | 0.20 | $1,290.00 | $258.00 |
| 03/14/2021 | Discuss funding update with MSC; confirm trial prep with client; discuss with Arenas re: time to speak about Tagai; discuss joint letter with case team; call with Hal Lieberman re: settlement letter; review material re: same; discuss related family court issue with Natasha Tagai and counsel. | MWS | 1.40 | $950.00 | $1,330.00 |
| 03/14/2021 | Discuss joint letter with case team; review and provide thoughts to case plan memorandum. | JGB | 0.30 | $1,410.00 | $423.00 |
| 03/15/2021 | Discuss with MSC; review Judge Castel rules; discuss same with case team; strategize re: letter; Discuss work product with case team | MWS | 1.40 | $950.00 | $1,330.00 |
| 03/15/2021 | Discuss mock trial with MSC and MWS. | CJH | 0.30 | $1,290.00 | $387.00 |
| 03/15/2021 | Review and enter expenses into case management system; add and code phone notes into case management system; locate and add case team deposition notes into Dropbox folder for CJH cross prep materials. | ETK | 1.10 | $350.00 | $385.00 |
| 03/16/2021 | Draft and edit letter to judge re: adjournment; create comparison document to original letter; accept line edit on letter; send letter to MWS. | MSC | 0.30 | $580.00 | $174.00 |
| 03/16/2021 | Discuss scheduling with case team; provide thoughts to joint letter to Cogan. | JGB | 0.20 | $1,410.00 | $282.00 |
| 03/16/2021 | Review and revise joint letter to Judge Cogan re: scheduling; discuss same with opposing counsel; call with Natasha Tagai family court attorney re: issues related to matter; discuss same with case team. | MWS | 0.90 | $950.00 | $855.00 |
| 03/16/2021 | Edit joint letter to judge re: adjournment of trial. | SZL | 0.40 | $340.00 | $136.00 |
| 03/16/2021 | Line edit affidavit. | RWW | 0.30 | $340.00 | $102.00 |
| 03/16/2021 | Perform line edit of joint letter re: adjournment of trial; perform a legal redline of current and prior version and send same to case team. | ETK | 0.60 | $350.00 | $210.00 |
| 03/17/2021 | Draft email to clients re: confirmation of trial prep; add and code court documents into Dropbox. | ETK | 0.80 | $350.00 | $280.00 |
| 03/18/2021 | Create Zoom meeting information for moot prep for all clients and meeting information into firm calendars. | ETK | 0.20 | $350.00 | $70.00 |
| 03/19/2021 | Discuss plaintiffs cross examinations with CJH. | MSC | 0.40 | $580.00 | $232.00 |
| 03/19/2021 | Draft and send case plan memorandum to case team; follow up with Arenas re: next steps. | MWS | 0.80 | $950.00 | $760.00 |
| 03/19/2021 | Discuss moot schedule with case team. | JGB | 0.20 | $1,410.00 | $282.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/19/2021 | Discuss case status and next steps with MSC; create Zoom meetings for trial prep for all clients; draft and send email to clients re: Zoom meeting information for trial prep; send MWS codicils and notes from Lieberman. | ETK | 1.00 | $350.00 | $350.00 |
| 03/19/2021 | No Charge: Discuss case status and next steps with ETK. | MSC | 0.10 | $580.00 | $58.00 |
| 03/20/2021 | Discuss with client re: adjournment of trial. | JGB | 0.10 | $1,410.00 | $141.00 |
| 03/21/2021 | Review and provide thoughts on case plan memorandum; review and discuss next steps with case team re: measure of damages memo. | JGB | 0.30 | $1,410.00 | $423.00 |
| 03/21/2021 | Review of transcripts and questions of concern memo concerning to plaintiff's (2.1). | CJH | 2.10 | $1,290.00 | $2,709.00 |
| 03/22/2021 | Print and email Moore script to JGB. | SLB | 0.10 | $340.00 | $34.00 |
| 03/22/2021 | Call with client; discuss call with JBG; follow up with client re: call. | MSC | 0.70 | $580.00 | $406.00 |
| 03/22/2021 | Discuss new prep with clients and next steps with case team; discuss with client time to speak re: update and next steps; review examination scripts for preparation with clients. | JGB | 0.30 | $1,410.00 | $423.00 |
| 03/22/2021 | Discuss case status and next steps with MSM; update case summary document; review and enter expenses into case management system; draft and send email confirmations to clients re: Zoom trial prep. | ETK | 1.10 | $350.00 | $385.00 |
| 03/22/2021 | No Charge: Discuss case status and next steps with ETK. | MSM | 0.10 | $560.00 | $56.00 |
| 03/23/2021 | Discuss case with Tagai's custody counsel; draft paragraph for counsel. | MSC | 0.50 | $580.00 | $290.00 |
| 03/23/2021 | Follow up with Amy Moore regarding trial preparation; review and give thoughts on direct examination script of Moore. | JGB | 2.20 | $1,410.00 | $3,102.00 |
| 03/24/2021 | Discuss with case team and client re: reschedule moot prep; phone call with client re: status, trial prep, and trial. | JGB | 1.60 | $1,410.00 | $2,256.00 |
| 03/24/2021 | Discuss with Arenas re: possible appearance for evidentiary hearing for Tagai. | MWS | 0.10 | $950.00 | $95.00 |
| 03/25/2021 | Discuss cancellation of trial prep sessions for next week with case team; correspondence with clients re: follow up on same; correspondence with Tagai re: next steps; set aside trial prep dates and update trial memo. | JGB | 1.40 | $1,410.00 | $1,974.00 |
| 03/25/2021 | Line edit email to clients re: cancellation of mock trial. | SZL | 0.10 | $340.00 | $34.00 |
| 03/25/2021 | Email client re: cancelling remote trial prep session; review and enter expenses into case management system; draft and send email to clients re: cancellation of all trial prep sessions. | ETK | 0.70 | $350.00 | $245.00 |
| 03/26/2021 | Draft and send case plan memorandum to case team. | MWS | 0.10 | $950.00 | $95.00 |
| 03/29/2021 | Review and provide thoughts to case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 04/01/2021 | Review and enter monthly firm expenses for invoices. | ETK | 0.10 | $350.00 | $35.00 |
| 04/02/2021 | Draft and edit case plan memorandum. | MSC | 0.10 | $580.00 | $58.00 |

| 04/02/2021 | Follow up with clients re: next steps. | JGB | 0.70 | $1,410.00 | $987.00 |
| 04/05/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 04/05/2021 | Review and provide thoughts on engagement letter for Rico. | MWS | 0.20 | $950.00 | $190.00 |
| 04/05/2021 | Phone call with potential client; discuss reviewing and sending engagement letter to Rico. | JGB | 0.20 | $1,410.00 | $282.00 |
| 04/07/2021 | Discuss receipt of settlement offer with opposing counsel. | JGB | 0.10 | $1,410.00 | $141.00 |
| 04/08/2021 | Discuss settlement offer with client. | JGB | 0.30 | $1,410.00 | $423.00 |
| 04/11/2021 | Email exchanges and attempted phone calls with client. | JGB | 0.20 | $1,410.00 | $282.00 |
| 04/12/2021 | Review Rico Engagement Letter. | MSC | 0.10 | $580.00 | $58.00 |
| 04/12/2021 | Correspond with earlier client; phone call with earlier client; discuss new client status with case team. | JGB | 0.60 | $1,410.00 | $846.00 |
| 04/12/2021 | Update engagement letter for Rico; discuss and send same with MSC and MWS. | ETK | 0.60 | $350.00 | $210.00 |
| 04/13/2021 | Review and provide thoughts to case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 04/14/2021 | Follow up with client re: engagement. | JGB | 0.10 | $1,410.00 | $141.00 |
| 04/14/2021 | Review and enter expenses into case management system. | ETK | 0.10 | $350.00 | $35.00 |
| 04/16/2021 | Draft and edit case plan memorandum. | MSC | 0.10 | $580.00 | $58.00 |
| 04/16/2021 | Review and provide thoughts on case plan memorandum. | SZL | 0.10 | $350.00 | $35.00 |
| 04/18/2021 | Follow up with Rico re: engagement letter. | JGB | 0.20 | $1,410.00 | $282.00 |
| 04/23/2021 | Follow up with Moore re: speaking and next steps. | JGB | 0.10 | $1,410.00 | $141.00 |
| 04/26/2021 | Review and provide thoughts on case plan memorandum and discuss same with case team. | JGB | 0.20 | $1,410.00 | $282.00 |
| 04/26/2021 | Draft and send case memorandum to case team. | MWS | 0.10 | $950.00 | $95.00 |
| 04/26/2021 | Add and code phone notes into case management system. | ETK | 0.10 | $350.00 | $35.00 |
| 04/27/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 04/28/2021 | Resend Rico engagement letter. | JGB | 0.10 | $1,410.00 | $141.00 |
| 04/29/2021 | Follow up with client re: speaking. | JGB | 0.10 | $1,410.00 | $141.00 |
| 04/30/2021 | Draft and send case plan memorandum to case team. | MWS | 0.10 | $950.00 | $95.00 |
| 04/30/2021 | Monthly review of documents, filings, contacts, and other summary and general case information. | ETK | 0.30 | $350.00 | $105.00 |
| 05/03/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 05/05/2021 | Discuss with client re: reaching out to her counsel. | MWS | 0.10 | $950.00 | $95.00 |
| 05/06/2021 | Discuss with ETK re: following up with client re: engagement letter. | JGB | 0.10 | $1,410.00 | $141.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/2021 | Follow up with Rico re: signed engagement letter; draft and send email to MSC re: client email addresses. | ETK | 0.40 | $350.00 | $140.00 |
| 05/07/2021 | Draft and send case plan memorandum to case team. | MWS | 0.10 | $950.00 | $95.00 |
| 05/10/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 05/11/2021 | Review phone notes and emails with clients; speak with clients re: cancellation of court conference call; follow-up with MWS re: client communications. | SLB | 0.80 | $350.00 | $280.00 |
| 05/14/2021 | Draft and send case plan memorandum. | MWS | 0.10 | $950.00 | $95.00 |
| 05/21/2021 | Draft and send case plan memorandum. | MWS | 0.20 | $950.00 | $190.00 |
| 05/21/2021 | Discuss case status with Amy Moore. | JGB | 0.30 | $1,410.00 | $423.00 |
| 05/24/2021 | Review and provide comments on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 05/28/2021 | Draft and send case plan memorandum. | MWS | 0.20 | $950.00 | $190.00 |
| 05/31/2021 | Review and provide comments on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 06/06/2021 | Review and provide thoughts on case plan memorandum. | JGB | 0.10 | $1,410.00 | $141.00 |
| 06/14/2021 | Review docket entry. | MWS | 0.10 | $950.00 | $95.00 |
| 07/06/2021 | Discuss mediation and related strategy with case team; schedule calls with clients re: same. | MWS | 1.90 | $950.00 | $1,805.00 |
| 07/06/2021 | Discuss mediation with court mediation service; correspond with clients; discuss mediation prep with case team. | JGB | 1.60 | $1,410.00 | $2,256.00 |
| 07/07/2021 | Discuss with Natasha Tagai confidentiality questions; coordinate calls with clients re: mediation; discuss same with clients and JGB; update Brittany Hassen email information in system; discuss same with case team. | MWS | 1.80 | $950.00 | $1,710.00 |
| 07/07/2021 | Review mediation procedures; follow up with clients and case team re: mediation and settlement issues; review earlier correspondence. | JGB | 1.80 | $1,410.00 | $2,538.00 |
| 07/09/2021 | Discuss next steps with case team. | MWS | 0.50 | $950.00 | $475.00 |
| 07/12/2021 | Call with Michael Kaplan re: speaking with JGB. | MJN | 0.10 | $580.00 | $58.00 |
| 07/12/2021 | Update clients on status and upcoming press communications. | MWS | 0.60 | $950.00 | $570.00 |
| 07/13/2021 | Docket search for divorce action; interview prospective client. | MSM | 0.70 | $580.00 | $406.00 |
| 07/13/2021 | Draft engagement letter for Beschard. | MJN | 0.90 | $580.00 | $522.00 |
| 07/13/2021 | Review appeal; discuss matter with prospective plaintiff; discuss same with case team; review and revise engagement letter for same; attention to potential mediators. | MWS | 4.80 | $950.00 | $4,560.00 |
| 07/13/2021 | Schedule mediation prep dates; communicate with clients throughout the day about changes; set up Zooms; send follow ups; coordinate subsequent prep sessions on 8/23 and 8/24. | KJ | 2.50 | $350.00 | $875.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 07/14/2021 | Discuss mediation with case team; discuss thoughts on settlement with outside counsel. | JGB | 0.80 | $1,410.00 | $1,128.00 |
| 07/14/2021 | Discuss mediation with clients and case team; review information of potential mediators; compile list re: same; coordinate updating clients re: same. | MWS | 5.60 | $950.00 | $5,320.00 |
| 07/15/2021 | Discuss next steps with clients. | MSM | 0.40 | $580.00 | $232.00 |
| 07/15/2021 | Correspond with clients re mediation. | JGB | 0.60 | $1,410.00 | $846.00 |
| 07/15/2021 | Discuss updates with clients; discuss deposition confidentiality with client and case team; follow up with clients re: same. | MWS | 4.20 | $950.00 | $3,990.00 |
| 07/16/2021 | Discuss mediator with Amy Moore. | MSM | 0.20 | $580.00 | $116.00 |
| 07/16/2021 | Work on settlement breakdown analysis. | MJN | 1.20 | $580.00 | $696.00 |
| 07/16/2021 | Discuss mediation updates with clients; draft and send case plan memorandum. | MWS | 1.30 | $950.00 | $1,235.00 |
| 07/19/2021 | Print out Shera Bechard engagement letter (Rubin), draft letter to client; send both via FedEx. | MJN | 0.40 | $580.00 | $232.00 |
| 07/19/2021 | Discuss matter with potential client; follow up separately with Katrina Rico. | JGB | 0.70 | $1,410.00 | $987.00 |
| 07/19/2021 | Discuss mediator choice and related issues with case team; coordinate client updates. | MWS | 0.60 | $950.00 | $570.00 |
| 07/20/2021 | Update clients re: mediation status; discuss same with team. | MWS | 0.60 | $950.00 | $570.00 |
| 07/21/2021 | Redline and send Katrina Rico engagement letters to JGB. | MJN | 0.40 | $580.00 | $232.00 |
| 07/21/2021 | Discuss Rico engagement with case team and client; discuss status and next steps with client; update mediation memo. | JGB | 2.30 | $1,410.00 | $3,243.00 |
| 07/22/2021 | Run compare of Katrina Rico's engagement letters; send to JGB for review. | MJN | 0.50 | $580.00 | $290.00 |
| 07/22/2021 | Review summary document; review summary judgement order; discuss some with JGB and MSM. | KJ | 2.20 | $350.00 | $770.00 |
| 07/23/2021 | Draft and send case plan memorandum to case team. | MWS | 0.50 | $950.00 | $475.00 |
| 07/25/2021 | Update memo on mediation and next steps. | JGB | 0.80 | $1,410.00 | $1,128.00 |
| 07/26/2021 | Review protective order on deposition and archive emails; discuss same with MWS. | MSM | 1.50 | $580.00 | $870.00 |
| 07/26/2021 | Discuss next steps with case team. | MWS | 1.00 | $950.00 | $950.00 |
| 07/26/2021 | Compile dates for events until January 2022; send to MWS for review. | MJN | 0.20 | $580.00 | $116.00 |
| 07/26/2021 | Discuss next steps with case team. | JGB | 0.30 | $1,410.00 | $423.00 |
| 07/27/2021 | Review emails for transcript designation; conference call on status with case team; discuss client follow up with KJ; draft settlement agreement; revise damages memorandum. | MSM | 4.20 | $580.00 | $2,436.00 |
| 07/27/2021 | Discuss transcript designation with MSM; conference call with case team on status; discuss client follow up with KJ; review settlement agreement and damages memorandum. | MWS | 1.00 | $950.00 | $950.00 |

| 07/27/2021 | Draft mediation prep scheduling email; edits to draft scheduling email; coordinate date and time of client mediation prep. | KJ | 1.30 | $350.00 | $455.00 |
|---|---|---|---|---|---|
| 07/27/2021 | Review draft settlement agreement and settlement spreadsheet; send same to KJ; revise Bechard engagement letter. | MJN | 0.90 | $580.00 | $522.00 |
| 07/28/2021 | Revise settlement agreement; discuss client follow up with KJ. | MSM | 1.20 | $580.00 | $696.00 |
| 07/28/2021 | Email to clients draft mediation prep scheduling email; coordinate proposed time slots with clients. | KJ | 1.00 | $350.00 | $350.00 |
| 07/28/2021 | Revise settlement agreement; review damages memorandum. | JGB | 1.40 | $1,410.00 | $1,974.00 |
| 07/29/2021 | Determine schedule to meet and confer with clients. | JGB | 0.30 | $1,410.00 | $423.00 |
| 07/29/2021 | Coordinate client mediation prep; discuss same with case team. | MWS | 0.30 | $950.00 | $285.00 |
| 07/30/2021 | Revise settlement agreement; review damages memorandum. | MSM | 2.20 | $580.00 | $1,276.00 |
| 07/30/2021 | Draft Rubin Recovery Calculations memo. | KJ | 2.00 | $350.00 | $700.00 |
| 07/30/2021 | Discuss press inquiry with case team and Michael Kaplan of NY Post; draft and send case plan memorandum. | MWS | 0.20 | $950.00 | $190.00 |
| 07/30/2021 | Work on recovery analysis; send to case team for review. | MJN | 1.80 | $580.00 | $1,044.00 |
| 08/01/2021 | Review New York Post article; discuss same with case team. | JGB | 0.50 | $1,410.00 | $705.00 |
| 08/01/2021 | Discuss mediation, settlement, trial and next steps with partner. | JGB | 1.20 | $1,410.00 | $1,692.00 |
| 08/02/2021 | Discuss mediation and scheduling next steps with clients; mediation prep Zooms with clients; coordinate further prep with clients; discuss mediation with opposing counsel and mediator. | MWS | 2.80 | $950.00 | $2,660.00 |
| 08/02/2021 | Review case summary memorandum and provide thoughts; discuss mediation with clients. | JGB | 3.00 | $1,410.00 | $4,230.00 |
| 08/02/2021 | Resolve client scheduling conflicts; schedule new mediation prep dates; enter phone notes. | KJ | 3.00 | $350.00 | $1,050.00 |
| 08/03/2021 | Revise letter regarding potential settlement; draft  cover email to clients regarding same; review recovery memorandum. | MSM | 2.20 | $580.00 | $1,276.00 |
| 08/03/2021 | Provide thoughts on mediation next steps and discuss with case team; discuss series of case thoughts with partner. | JGB | 2.60 | $1,410.00 | $3,666.00 |
| 08/03/2021 | Review letter regarding settlement; discuss settlement amounts with MSM; attention to and revision to work product re: same; discuss same with case team. | MWS | 3.40 | $950.00 | $3,230.00 |
| 08/04/2021 | Edit settlement letter to clients. | MJN | 1.50 | $580.00 | $870.00 |
| 08/04/2021 | Discuss mediation with clients over Zoom; review letter regarding settlement; discuss next steps with case team. | JGB | 4.10 | $1,410.00 | $5,781.00 |
| 08/04/2021 | Discuss mediation with clients; review agreement authorizing settlement; discuss next steps with case team. | MWS | 4.10 | $950.00 | $3,895.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 08/04/2021 | Conduct mediation prep session Zooms with clients; discuss with case team; confirm 8/23 and 8/24 availability with clients; follow up with all eight clients in the morning. | KJ | 5.00 | $350.00 | $1,750.00 |
| 08/05/2021 | Coordinate with clients; Zoom with client (Amy); send follow up emails with upcoming prep sessions and mediation dates; text clients to confirm availability for prep; discuss case with MWS. | KJ | 2.30 | $350.00 | $805.00 |
| 08/05/2021 | Arbitration prep with clients; discuss same and related issues with case team; coordinate mediation with opposing counsel and mediator. | MWS | 3.90 | $950.00 | $3,705.00 |
| 08/06/2021 | Draft and send case plan memorandum to case team; discuss mediation with mediator. | MWS | 0.70 | $950.00 | $665.00 |
| 08/09/2021 | Review case summary memorandum and provide thoughts. | JGB | 0.80 | $1,410.00 | $1,128.00 |
| 08/09/2021 | Discuss mediation and related next steps with case team. | MWS | 0.20 | $950.00 | $190.00 |
| 08/12/2021 | Discuss mediation, prep, and related matters with case team and clients. | MWS | 0.60 | $950.00 | $570.00 |
| 08/13/2021 | Discuss mediation with case team, opposing counsel, and mediator; coordinate Katrina Rico mediation prep; draft and send case plan memorandum. | MWS | 1.60 | $950.00 | $1,520.00 |
| 08/16/2021 | Review and give thoughts on case plan; discuss with partner; discuss mediation; follow up with clients re mediation. | JGB | 1.20 | $1,410.00 | $1,692.00 |
| 08/17/2021 | Prepare for mediation; discuss same with team. | MWS | 0.80 | $950.00 | $760.00 |
| 08/18/2021 | Discuss mediation with client. | MWS | 1.00 | $950.00 | $950.00 |
| 08/18/2021 | General mediation prep including review of and commenting on memo re: damages in similar actions, calculations of damages for clients, agreement re: possible settlement, and investigation into mediator and prior settlements. | JGB | 2.30 | $1,410.00 | $3,243.00 |
| 08/18/2021 | Edit recovery calculations document. | MJN | 0.70 | $580.00 | $406.00 |
| 08/18/2021 | Zoom with Katrina Rico; draft and edit Rubin Recovery Calculations. | KJ | 4.00 | $350.00 | $1,400.00 |
| 08/19/2021 | Revise settlement agreement; discuss damages memorandum with KJ. | MSM | 2.50 | $580.00 | $1,450.00 |
| 08/19/2021 | Review settlement agreement and damages memorandum. | MWS | 2.40 | $950.00 | $2,280.00 |
| 08/19/2021 | Work on recovery spreadsheet; send to case team. | MJN | 1.40 | $580.00 | $812.00 |
| 08/19/2021 | Schedule upcoming mediation prep with clients; begin drafting mediation statement; edit Rubin recovery calculations. | KJ | 4.50 | $350.00 | $1,575.00 |
| 08/20/2021 | Coordinate Rubin dates with MWS; speak with MSM, JGB, and MSM about Rubin. | KJ | 6.00 | $350.00 | $2,100.00 |
| 08/23/2021 | Prepare clients for mediation. | MWS | 3.50 | $950.00 | $3,325.00 |
| 08/23/2021 | Prepare clients for mediation; discuss mediation paperwork with case team and next mediation steps; Review case summary memo and discuss with case team. | JGB | 5.30 | $1,410.00 | $7,473.00 |
| 08/24/2021 | Revise settlement agreement; review calculations memorandum; assist KJ with updating Dropbox. | MSM | 2.20 | $580.00 | $1,276.00 |

| 08/24/2021 | Prepare clients for upcoming mediation; review settlement agreement and damages memorandum; discuss next steps and trial prep with case team; follow up with third parties. | JGB | 2.20 | $1,410.00 | $3,102.00 |
|---|---|---|---|---|---|
| 08/25/2021 | Prepare clients for mediation; general mediation prep. | JGB | 4.90 | $1,410.00 | $6,909.00 |
| 08/26/2021 | Review mediation statement; revise settlement agreement letter; discuss same with KJ. | MSM | 1.50 | $580.00 | $870.00 |
| 08/26/2021 | Discuss mediation statement with KJ; discuss settlement with clients and case team. | MWS | 1.00 | $950.00 | $950.00 |
| 08/26/2021 | Review mediation materials and prep for mediation. | JGB | 0.40 | $1,410.00 | $564.00 |
| 08/27/2021 | Prepare for mediation; discuss with opposing counsel mediation participants. | MWS | 1.60 | $950.00 | $1,520.00 |
| 08/27/2021 | Mediation prep. | JGB | 1.40 | $1,410.00 | $1,974.00 |
| 08/29/2021 | Mediation prep. | JGB | 1.10 | $1,410.00 | $1,551.00 |
| 08/30/2021 | Research cap on punitive damages for mediation; discuss same with MWS; assist KJ with finding documents. | MSM | 1.90 | $580.00 | $1,102.00 |
| 08/30/2021 | Prepare for and counsel and advocate for clients at mediation; coordinate next steps with case team; discuss with clients and mediator. | MWS | 8.90 | $950.00 | $8,455.00 |
| 08/30/2021 | Prepare for and counsel and advocate for clients at mediation; coordinate next steps with case team; discuss with clients and mediator. | JGB | 9.60 | $1,410.00 | $13,536.00 |
| 08/31/2021 | Advocate for clients mediation; discuss next step with case team; discuss several issues with mediator; prepare for further discussions. | JGB | 8.40 | $1,410.00 | $11,844.00 |
| 08/31/2021 | Prepare for and counsel and advocate for clients at mediation; coordinate next steps with case team; discuss with clients and mediator. | MWS | 6.00 | $950.00 | $5,700.00 |
| 09/01/2021 | Calls with mediator and partner regarding settlement, consent issues, and related issues; review prior filings and orders; read literature on consent and state of mind. | JGB | 4.80 | $1,520.00 | $7,296.00 |
| 09/01/2021 | Calls with mediator and partner regarding settlement, consent issues, and related issues; review prior filings and orders; read literature on consent and state of mind. | JGB | 1.80 | $1,520.00 | $2,736.00 |
| 09/03/2021 | Discuss with outside counsel matrimonial issues; follow up with clients and case team re: settlement and mediation issues; follow up with mediator. | JGB | 1.40 | $1,520.00 | $2,128.00 |
| 09/04/2021 | Discuss with mediator settlement and consent issues; review earlier correspondence and filings; review notes on encounters and update notes regarding encounters memo; discuss tactical issues with partners. | JGB | 4.80 | $1,520.00 | $7,296.00 |
| 09/05/2021 | Update cases summary memo. | JGB | 0.10 | $1,520.00 | $152.00 |
| 09/06/2021 | Discuss with outside counsel issues on consent and jury; review further literature on consent. | JGB | 1.80 | $1,520.00 | $2,736.00 |
| 09/08/2021 | Follow up with case team and clients regarding mediation and next steps. | JGB | 0.40 | $1,520.00 | $608.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 09/09/2021 | Discuss mediation status with clients; follow up with case team; discuss strategic and trial issues with outside counsel. | JGB | 1.80 | $1,520.00 | $2,736.00 |
| 09/10/2021 | Discuss case status with clients and case team; discuss matter with outside counsel re: possible next steps and trial strategies. | JGB | 1.20 | $1,520.00 | $1,824.00 |
| 09/12/2021 | Convert mediation notes to PDF and combine. | MJN | 0.30 | $590.00 | $177.00 |
| 09/12/2021 | Discuss status with case team. | MWS | 0.50 | $990.00 | $495.00 |
| 09/12/2021 | Discuss status with case team; discuss trial issues with outside counsel. | JGB | 1.20 | $1,520.00 | $1,824.00 |
| 09/13/2021 | Discuss with outside counsel matrimonial issues; discuss status and next steps with case team. | JGB | 1.10 | $1,520.00 | $1,672.00 |
| 09/15/2021 | Revise mediation report; discuss same with KJ. | MWS | 0.30 | $990.00 | $297.00 |
| 09/15/2021 | Discuss mock trial posting and non-disclosure language with KJ. | MJN | 0.20 | $590.00 | $118.00 |
| 09/16/2021 | Discuss with case team mock jury schedule. | JGB | 0.30 | $1,520.00 | $456.00 |
| 09/19/2021 | Review and update mock trial participant list and potential dates. | MJN | 1.10 | $590.00 | $649.00 |
| 09/20/2021 | Send proposed mock trial dates to JS; draft language for potential mock jurors; send placeholder email to mock trial participants. | MJN | 1.20 | $590.00 | $708.00 |
| 09/21/2021 | Follow up with JS re: mock trial dates; email potential mock trial participants. | MJN | 0.70 | $590.00 | $413.00 |
| 09/22/2021 | Call with client and follow up with case team; follow up with book author. | JGB | 0.20 | $1,520.00 | $304.00 |
| 09/22/2021 | Update and repost mock trial listing on Craigslist. | MJN | 0.60 | $590.00 | $354.00 |
| 09/23/2021 | Update mock trial participant worksheet and discuss with MWS; send email to participants. | MJN | 1.60 | $590.00 | $944.00 |
| 09/23/2021 | Gather materials re: Katrina Rico and related issues; discuss same with case team. | MWS | 0.80 | $990.00 | $792.00 |
| 09/24/2021 | Prepare for upcoming mock juries; discuss with case team. | JGB | 1.20 | $1,520.00 | $1,824.00 |
| 09/24/2021 | Update mock trial participant spreadsheet; draft language for mock trial on Monday 9/27; send email to 9/27 participants with Zoom call in details. | MJN | 1.40 | $590.00 | $826.00 |
| 09/24/2021 | Discuss engagement letter with matrimonial counsel; review same. | MWS | 0.20 | $990.00 | $198.00 |
| 09/26/2021 | Reorganize trial plan; lay out plan for client prep; review earlier trial memos; correspond with clients and case team re: mock juries. | JGB | 3.80 | $1,520.00 | $5,776.00 |
| 09/26/2021 | Update mock trial spreadsheet; send email to mock trial participants for Monday re: scheduling. | MJN | 1.10 | $590.00 | $649.00 |
| 09/27/2021 | Discuss with co-counsel consent issues and preparation for upcoming moots; review earlier orders and summary of depositions. | JGB | 3.80 | $1,520.00 | $5,776.00 |
| 09/27/2021 | Discuss settlement, trial date, upcoming moots, and related issues with case team. | MWS | 0.20 | $990.00 | $198.00 |
| 09/27/2021 | Correspond with JS to confirm mock trial dates; follow up with mock trial participants via email with Zoom info; call with JGB and JS re: Rubin mock trial dates. | MJN | 0.40 | $590.00 | $236.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/29/2021 | Send email to mock trial participants re: revised mock trial dates. | MJN | 0.40 | $590.00 | $236.00 |
| 10/01/2021 | Discuss matter updates and next steps. | JGB | 0.20 | $1,520.00 | $304.00 |
| 10/01/2021 | Discuss matter updates and next steps; coordinate mock jury moots; discuss same with clients. | MWS | 0.60 | $990.00 | $594.00 |
| 10/01/2021 | Follow up with mock trial participants. | MJN | 0.80 | $590.00 | $472.00 |
| 10/03/2021 | Correspond with partner re: status and next steps. | JGB | 0.10 | $1,520.00 | $152.00 |
| 10/03/2021 | Correspond with partner re: status and next steps. | MWS | 0.10 | $990.00 | $99.00 |
| 10/04/2021 | Discuss case status with case team. | JGB | 0.10 | $1,520.00 | $152.00 |
| 10/04/2021 | Discuss case status with case team. | MWS | 0.10 | $990.00 | $99.00 |
| 10/04/2021 | Coordinate with mock trial participants and client; administer mock trial session. | MJN | 1.70 | $590.00 | $1,003.00 |
| 10/05/2021 | Prepare for trial; discuss next steps with case team. | JGB | 2.30 | $1,520.00 | $3,496.00 |
| 10/05/2021 | Discuss trial and next steps with case team. | MWS | 0.20 | $990.00 | $198.00 |
| 10/05/2021 | Send mock trial participant fee payments | MJN | 0.70 | $590.00 | $413.00 |
| 10/08/2021 | Discuss case status and next steps with case team. | JGB | 0.10 | $1,520.00 | $152.00 |
| 10/08/2021 | Discuss case status and next steps with case team. | MWS | 0.10 | $990.00 | $99.00 |
| 10/09/2021 | Prepare for moots and further trial prep; follow up with case team regarding same. | JGB | 1.20 | $1,520.00 | $1,824.00 |
| 10/10/2021 | Coordinate with clients and JS re: mock trial tomorrow. | MJN | 0.70 | $590.00 | $413.00 |
| 10/12/2021 | Discuss with MWS re: clients to get for remaining mocks trials; coordinate with clients and mock trial participants. | MJN | 2.10 | $590.00 | $1,239.00 |
| 10/13/2021 | Draft letter to judge regarding adjournment; discuss same with MWS. | MSM | 0.50 | $610.00 | $305.00 |
| 10/13/2021 | Review adjournment letter to court and discuss next steps with case team. | JGB | 0.20 | $1,520.00 | $304.00 |
| 10/13/2021 | Review adjournment letter to court. | MWS | 0.20 | $990.00 | $198.00 |
| 10/13/2021 | Locate and upload client deposition videos to Dropbox; coordinate mock trial dates with clients and participants; file letter with court re: trial adjournment; correspond with court reporter for video transcript of Emma Hopper's deposition on 2018-10-23. | MJN | 2.70 | $590.00 | $1,593.00 |
| 10/15/2021 | Discuss next steps with case team. | JGB | 0.20 | $1,520.00 | $304.00 |
| 10/15/2021 | Discuss next steps with case team. | MWS | 0.20 | $990.00 | $198.00 |
| 10/16/2021 | Email mock trial participants re: mock trial scheduling. | MJN | 0.20 | $590.00 | $118.00 |
| 10/18/2021 | Discuss trial scheduling with court and case team. | MWS | 0.10 | $990.00 | $99.00 |
| 10/22/2021 | Discuss next steps with case team. | MWS | 0.20 | $990.00 | $198.00 |
| 10/22/2021 | Discuss next steps with case team. | JGB | 0.20 | $1,520.00 | $304.00 |
| 11/23/2021 | Discuss time zones of document productions and coordination re: same with team; review communication from adversary re: same; call with Magnolia Levy re: potential matrimonial issues. | MWS | 0.70 | $990.00 | $693.00 |

| 11/29/2021 | Discuss production with MWS and MJN; search for production files. | MSM | 2.20 | $610.00 | $1,342.00 |
| 11/29/2021 | Discuss productions and related matters with MSM. | MWS | 0.20 | $990.00 | $198.00 |
| 11/29/2021 | Discuss status and next steps including discovery follow up. | JGB | 0.20 | $1,520.00 | $304.00 |
| 11/30/2021 | Set up production folders for AEK. | MSM | 1.30 | $610.00 | $793.00 |
| 11/30/2021 | Discuss discovery time stamp updating with team. | MWS | 0.30 | $990.00 | $297.00 |
| 11/30/2021 | Attention to production time zone updating. | AEK | 0.40 | $350.00 | $140.00 |
| 12/01/2021 | Discuss production and timestamps with AEK; review pulled documents. | MSM | 0.40 | $610.00 | $244.00 |
| 12/01/2021 | Discuss production and timestamps with MSM. | AEK | 0.10 | $350.00 | $35.00 |
| 12/03/2021 | Research how to convert time zones in Excel; convert time zones and manually remove invalid entries. | AEK | 2.00 | $350.00 | $700.00 |
| 12/03/2021 | Convert excel spreadsheets from GMT to EST time zone. | AEK | 3.00 | $350.00 | $1,050.00 |
| 12/06/2021 | Convert excel spreadsheets from GMT to EST and manually remove invalid entries. | AEK | 3.00 | $350.00 | $1,050.00 |
| 12/08/2021 | Convert time zones on Excel spreadsheet and remove invalid entries. | AEK | 3.00 | $350.00 | $1,050.00 |
| 12/09/2021 | Convert spreadsheets to PDFs and adding onto Clio. | AEK | 1.50 | $350.00 | $525.00 |
| 12/10/2021 | Upload and compress PDFs onto Trello. | AEK | 1.20 | $350.00 | $420.00 |
| 12/10/2021 | Review revised discovery production. | MSM | 0.50 | $610.00 | $305.00 |
| 12/13/2021 | Discuss matter and discovery re-dating with team; reorganize trial calendar. | MWS | 0.60 | $990.00 | $594.00 |
| 12/13/2021 | Discuss matter and discovery with case team. | MSM | 0.10 | $610.00 | $61.00 |
| 12/16/2021 | Discuss matter with case team. | MWS | 0.10 | $990.00 | $99.00 |
| 12/16/2021 | Discuss matter with case team. | MSM | 0.10 | $610.00 | $61.00 |
| 12/20/2021 | Discuss strategic considerations with outside counsel and case team. | JGB | 0.40 | $1,520.00 | $608.00 |
| 12/20/2021 | Discuss case status with team. | MWS | 0.10 | $990.00 | $99.00 |

**Services Subtotal   $**

### Expenses

| Date | Notes | Quantity | Rate | Total |
|------|-------|----------|------|-------|
| 01/31/2021 | Telephone Charge: Conference call charge. 2021-01-15 conference call with client. | 1.00 | $25.00 | $25.00 |
| 02/26/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $40.38 | $40.38 |
| 02/28/2021 | PACER Research: PACER research charge, 2021-02. | 1.00 | $2.50 | $2.50 |
| 02/28/2021 | Westlaw Research: Westlaw research charge, 2021-02. | 1.00 | $513.43 | $513.43 |
| 03/08/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $9.44 | $9.44 |
| 03/11/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $15.08 | $15.08 |
| 03/14/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $35.24 | $35.24 |

| | | | | |
|---|---|---|---|---|
| 03/24/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $21.71 | $21.71 |
| 03/31/2021 | PACER Research: PACER research charge, 2021-03. | 1.00 | $3.60 | $3.60 |
| 03/31/2021 | Westlaw Research: Westlaw research charges, 2021-03. | 1.00 | $382.35 | $382.35 |
| 03/31/2021 | Overtime: Legal analyst overtime expense, 2021-03. | 1.00 | $257.87 | $257.87 |
| 04/12/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $45.00 | $45.00 |
| 05/25/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $21.45 | $21.45 |
| 07/06/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $50.29 | $50.29 |
| 07/08/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $35.03 | $35.03 |
| 07/17/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $27.83 | $27.83 |
| 07/20/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $13.49 | $13.49 |
| 07/20/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $17.13 | $17.13 |
| 07/24/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $33.25 | $33.25 |
| 07/31/2021 | Westlaw Research: Westlaw research charge, 2021-07. | 1.00 | $238.04 | $238.04 |
| 08/02/2021 | Telephone Charge: Conference call with clients. | 1.00 | $25.00 | $25.00 |
| 08/04/2021 | Telephone Charge: Conference call with clients. | 1.00 | $25.00 | $25.00 |
| 08/05/2021 | Telephone Charge: Conference call with clients. | 1.00 | $25.00 | $25.00 |
| 08/12/2021 | Telephone Charge: Conference call with clients. | 1.00 | $25.00 | $25.00 |
| 08/18/2021 | Expert: Krantz & Berman Mediation Invoice. | 1.00 | $1,300.00 | $1,300.00 |
| 08/18/2021 | Telephone Charge: Conference call with clients. | 1.00 | $25.00 | $25.00 |
| 08/20/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $32.56 | $32.56 |
| 08/22/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $35.93 | $35.93 |
| 08/23/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $6.44 | $6.44 |
| 08/23/2021 | Telephone Charge: Conference call with clients. | 1.00 | $25.00 | $25.00 |
| 08/24/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $63.35 | $63.35 |
| 08/24/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $65.57 | $65.57 |
| 08/24/2021 | Telephone Charge: Conference call with clients. | 1.00 | $25.00 | $25.00 |
| 08/25/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $13.83 | $13.83 |
| 08/25/2021 | Telephone Charge: Conference call with clients. | 1.00 | $25.00 | $25.00 |
| 08/26/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $73.28 | $73.28 |
| 08/27/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $23.68 | $23.68 |
| 08/27/2021 | Telephone Charge: Conference call with clients. | 1.00 | $25.00 | $25.00 |
| 08/28/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $40.93 | $40.93 |
| 08/29/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $66.94 | $66.94 |
| 08/30/2021 | Travel: Transportation. | 1.00 | $23.68 | $23.68 |
| 08/30/2021 | Travel: Transportation. | 1.00 | $55.66 | $55.66 |
| 08/30/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $23.38 | $23.38 |
| 08/30/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $9.79 | $9.79 |

| 08/30/2021 | Telephone Charge: Conference call with clients. | 1.00 | $25.00 | $25.00 |
|---|---|---|---|---|
| 08/31/2021 | Travel: Transportation. | 1.00 | $16.56 | $16.56 |
| 08/31/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $42.44 | $42.44 |
| 08/31/2021 | Westlaw Research: Westlaw research charge, 2021-08. | 1.00 | $826.73 | $826.73 |
| 09/01/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $28.42 | $28.42 |
| 09/01/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $25.71 | $25.71 |
| 09/01/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $25.71 | $25.71 |
| 09/05/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $27.55 | $27.55 |
| 09/05/2021 | Transportation: Transportation. | 1.00 | $25.02 | $25.02 |
| 09/06/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $24.98 | $24.98 |
| 09/07/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $7.25 | $7.25 |
| 09/07/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $69.58 | $69.58 |
| 09/09/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $28.42 | $28.42 |
| 09/09/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $41.33 | $41.33 |
| 09/10/2021 | Transportation. | 1.00 | $39.19 | $39.19 |
| 09/10/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $37.06 | $37.06 |
| 09/12/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $17.13 | $17.13 |
| 09/13/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $6.44 | $6.44 |
| 09/13/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $19.52 | $19.52 |
| 09/13/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $5.36 | $5.36 |
| 09/13/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $76.78 | $76.78 |
| 09/16/2021 | Trial Prep: Craigslist posting fee for mock trial participants. | 1.00 | $10.00 | $10.00 |
| 09/16/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $14.55 | $14.55 |
| 09/17/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $22.98 | $22.98 |
| 09/17/2021 | Transportation: Transportation. | 1.00 | $15.96 | $15.96 |
| 09/17/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $36.06 | $36.06 |
| 09/22/2021 | Trial Prep: Craigslist posting fee for mock trial participants. | 1.00 | $10.00 | $10.00 |
| 09/23/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $22.41 | $22.41 |
| 09/24/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $8.08 | $8.08 |
| 09/26/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $39.03 | $39.03 |
| 09/27/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $22.98 | $22.98 |
| 09/28/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $38.97 | $38.97 |
| 09/29/2021 | Transportation: Transportation. | 1.00 | $11.76 | $11.76 |
| 09/30/2021 | PACER Research: PACER research charges, 2021-09. | 1.00 | $10.50 | $10.50 |
| 09/30/2021 | Westlaw Research: Westlaw research charge, 2021-09. | 1.00 | $112.04 | $112.04 |
| 10/01/2021 | Mediation/Arbitration: Krantz & Berman mediation deposit. | 1.00 | $1,300.00 | $1,300.00 |
| 10/01/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $13.83 | $13.83 |

| Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|
| 10/04/2021 | Mediation/Arbitration: Krantz & Berman (Rubin Mediation) Invoice 6361. | 1.00 | $5,411.50 | $5,411.50 |
| 10/04/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $35.20 | $35.20 |
| 10/04/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $29.88 | $29.88 |
| 10/05/2021 | Meals: Meals while discussing and/or working on case. | 1.00 | $68.46 | $68.46 |
| 10/31/2021 | PACER Research: PACER research charges, 2021-10. | 1.00 | $3.60 | $3.60 |
| 11/30/2021 | PACER Research: PACER research charges, 2021-11. | 1.00 | $3.40 | $3.40 |
| 12/20/2021 | Meals while discussing and/or working on case. | 1.00 | $26.13 | $26.13 |
| | | | **Expenses Subtotal** | **$12,531.63** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| John Balestriere | Partner | 34.9 | $1,520.00 | $53,048.00 |
| John Balestriere | Partner | 80.9 | $1,410.00 | $114,069.00 |
| Maya Cohen | Attorney | 59.2 | $580.00 | $34,336.00 |
| Maya Cohen | Attorney | 0.2 | $0.00 | $0.00 |
| Charles Hecht | Partner | 2.9 | $1,290.00 | $3,741.00 |
| Mandeep Minhas | Attorney | 5.1 | $610.00 | $3,111.00 |
| Mandeep Minhas | Attorney | 20.7 | $580.00 | $12,006.00 |
| Mandeep Minhas | Attorney | 0.6 | $560.00 | $336.00 |
| Mandeep Minhas | Attorney | 1.0 | $0.00 | $0.00 |
| Matthew Schmidt | Partner | 5.8 | $990.00 | $5,742.00 |
| Matthew Schmidt | Partner | 89.8 | $950.00 | $85,310.00 |
| Sophia Berg | Non-Attorney | 0.8 | $350.00 | $280.00 |
| Sophia Berg | Non-Attorney | 17.5 | $340.00 | $5,950.00 |
| Kotryna Jukneviciute | Non-Attorney | 33.8 | $350.00 | $11,830.00 |
| Erin Kerrane | Non-Attorney | 33.3 | $350.00 | $11,655.00 |
| Amy Khan | Non-Attorney | 14.2 | $350.00 | $4,970.00 |
| Marc Natale | Chief of Staff | 17.9 | $590.00 | $10,561.00 |
| Marc Natale | Chief of Staff | 10.0 | $580.00 | $5,800.00 |
| Rita Wang | Non-Attorney | 1.6 | $340.00 | $544.00 |
| Samantha Zuniga-Levy | Non-Attorney | 0.1 | $350.00 | $35.00 |
| Samantha Zuniga-Levy | Non-Attorney | 6.6 | $340.00 | $2,244.00 |
| | | | **Subtotal** | **$365,568.00** |
| | | | **Total** | **$365,568.00** |

# Detailed Statement of Account

## Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3874 | 12/16/2019 | $342,933.22 | $299,657.03 | $43,276.19 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 6256 | 04/13/2024 | $386,943.63 | $0.00 | $378,099.63 |

| | | | Outstanding Balance | $421,375.82 |
|---|---|---|---|---|
| | | | Available Trust Funds | $0.00 |
| | | | Total Amount Outstanding | $421,375.82 |

**PAYMENT INSTRUCTIONS**
**Please remit payment to:**
Balestriere PLLC
Attn.: Accounts Receivable 225 Broadway, 29th Floor New York, New York 10007
**Wire Transfer Details:**
Bank name: Chase
Account name: Balestriere PLLC
Firm Address: 225 Broadway, Suite 2900, New York, NY 10007 ABA/Routing number: 021000021
Account number: 812018216 SWIFT Code: CHASUS33
Bank Address: 253 Broadway 1st Floor, New York, NY 10007 Bank Main Number: 212-577-7020
Please pay within 15 days.



# INVOICE

Invoice # 6257 Date: 03/29/2024 Due On: 04/13/2024

225 Broadway, 29th Floor New York, New York
10007 Phone: 212-374-5420
Email: mgmt@balestrierefariello.com
Amy N. Moore
280 Tuscany Chase Dr.
Daytona Beach, FL 32117
**Rubin - Moore et al. v. Rubin, et al.**
**Client Reference Number: 1:17-cv-06404-BMC**

### Services

| Date | Notes | Staff | Quantity | Rate | Total |
|------|-------|-------|----------|------|-------|
| 01/03/2022 | Discuss next steps and trial prep with MWS; lay out general trial preparation plan; review logistics and filing structure for trial preparation; update trial prep memoranda; review generally set of trial preparation documents. | JGB | 8.20 | $1,520.00 | $12,464.00 |
| 01/03/2022 | Discuss next steps and trial prep with JGB. | MWS | 0.50 | $990.00 | $495.00 |
| 01/04/2022 | General trial preparation including review of calendar entries and summary documents; update initial trial memoranda. | JGB | 4.70 | $1,520.00 | $7,144.00 |
| 01/05/2022 | Convert docs to PDF for trial folder. | AEK | 0.10 | $350.00 | $35.00 |
| 01/05/2022 | Call with Katie from Transperfect. | AEK | 0.20 | $350.00 | $70.00 |
| 01/05/2022 | Discuss trial prep with AEK including document management and logistics; general trial preparation including review of all pleadings; follow up with clients regarding general status. | JGB | 8.70 | $1,520.00 | $13,224.00 |
| 01/05/2022 | Attention to trial prep; attention to updated document requests; discuss same with case team and Magnolia Levy; review documents re: same. | MWS | 1.60 | $990.00 | $1,584.00 |
| 01/06/2022 | Discuss demands with outside counsel, MWS and AEK; search for previous discovery requests. | MSM | 1.50 | $610.00 | $915.00 |
| 01/06/2022 | Call with outside counsel, MWS and MSM; cross reference Orders folder with EDNY Docket. | AEK | 2.70 | $350.00 | $945.00 |
| 01/06/2022 | General trial preparation including review court filings, in particular the motion for summary judgment order, MTD order, reconsideration orders, and other others, in preparation for trial; update ongoing trial memoranda. | JGB | 7.20 | $1,520.00 | $10,944.00 |
| 01/06/2022 | Review and finalize updated demands; discuss updated demands with outside counsel, MSM, and AEK. | MWS | 1.40 | $990.00 | $1,386.00 |
| 01/06/2022 | Call with Magnolia Levy, MSM & MWS. | AEK | 0.30 | $350.00 | $105.00 |
| 01/07/2022 | Search for previous discovery demands; draft document demand. | MSM | 3.80 | $610.00 | $2,318.00 |
| 01/07/2022 | Discuss matter status and next steps with case team. General trial preparation including review of investigations memo; update ongoing trial memoranda. | JGB | 6.10 | $1,520.00 | $9,272.00 |
| 01/07/2022 | Discuss matter status and next steps with case team. | MWS | 0.20 | $990.00 | $198.00 |
| 01/10/2022 | Revise document demands. | MSM | 0.50 | $610.00 | $305.00 |
| 01/10/2022 | Review document demands and discuss with case team; general trial preparation including review of earlier docket; update existing trial memoranda. | JGB | 11.20 | $1,520.00 | $17,024.00 |
| 01/10/2022 | Revise document demands and discuss with case team; send same to opposing counsel. | MWS | 1.10 | $990.00 | $1,089.00 |
| 01/11/2022 | General trial preparation including continued review of dockets in the EDNY and related matters; follow up with case team re: exhibit questions and next steps; update continuing trial memoranda. | JGB | 6.80 | $1,520.00 | $10,336.00 |
| 01/11/2022 | Discuss trial prep with case team; discuss document requests with adversary. | MWS | 0.30 | $990.00 | $297.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/11/2022 | Upload 2021 Production Correction documents to Dropbox. | AEK | 0.50 | $350.00 | $175.00 |
| 01/12/2022 | General trial preparation including discussion of trial presentation issues with partner; continued review of and annotation of court docket and updating of trial memoranda. | JGB | 6.70 | $1,520.00 | $10,184.00 |
| 01/12/2022 | Discuss motions in limine and related trial prep matters with case team. | MWS | 0.30 | $990.00 | $297.00 |
| 01/13/2022 | Discuss document production with AEK and MWS. | MSM | 0.40 | $610.00 | $244.00 |
| 01/13/2022 | General trial preparation including review of | JGB | 6.80 | $1,520.00 | $10,336.00 |
|  | transcripts of court arguments and conferences; continued updating of trial memoranda and annotation of court documents. |  |  |  |  |
| 01/13/2022 | Discuss revised production with MSM. | MWS | 0.40 | $990.00 | $396.00 |
| 01/13/2022 | Discuss document production with MSM. | AEK | 0.40 | $350.00 | $140.00 |
| 01/13/2022 | Revise Dropbox link excel sheets. | AEK | 0.30 | $350.00 | $105.00 |
| 01/14/2022 | General trial preparation including review of investigations memo. | JGB | 6.10 | $1,520.00 | $9,272.00 |
| 01/15/2022 | General trial preparation; lay out entire trial preparation plan and set up meetings with case team members; update and review all summary trial memoranda. | JGB | 8.30 | $1,520.00 | $12,616.00 |
| 01/16/2022 | General trial preparation including further updating of trial memoranda. | JGB | 3.60 | $1,520.00 | $5,472.00 |
| 01/18/2022 | General trial preparation; multiple case team meetings regarding logistics and document organization, trial work product, deposition and exhibit review, and witness memoranda; review further key trial documents and annotate; discuss trial tactical issues with partner and outside counsel. | JGB | 8.70 | $1,520.00 | $13,224.00 |
| 01/18/2022 | Discuss trial prep and work product with case team. | MWS | 3.90 | $990.00 | $3,861.00 |
| 01/19/2022 | Draft witness memo. | SLS | 6.00 | $350.00 | $2,100.00 |
| 01/19/2022 | Review documents in court folder; assist AEK and SS with trial prep. | MSM | 1.80 | $610.00 | $1,098.00 |
| 01/19/2022 | General trial preparation including review of witness memos and deposition transcripts. | JGB | 7.70 | $1,520.00 | $11,704.00 |
| 01/19/2022 | General trial prep. | AEK | 1.00 | $350.00 | $350.00 |
| 01/20/2022 | Assist SS and AEK with trial preparation memorandums and related items. | MSM | 2.20 | $610.00 | $1,342.00 |
| 01/20/2022 | Draft witness memo. | SLS | 6.00 | $350.00 | $2,100.00 |
| 01/20/2022 | Compare Plaintiff's and Defendant's exhibits from JPTO. | AEK | 1.20 | $350.00 | $420.00 |
| 01/20/2022 | General trial preparation including discussion with analysts regarding witness memos and case organization; review deposition transcripts. | JGB | 4.80 | $1,520.00 | $7,296.00 |
| 01/20/2022 | Update clients re: trial status; discuss same with team. | MWS | 0.60 | $990.00 | $594.00 |
| 01/20/2022 | Create dropbox link with spreadsheets for Katarina McClellan. | AEK | 0.30 | $350.00 | $105.00 |
| 01/21/2022 | Draft witness memo. | SLS | 6.00 | $350.00 | $2,100.00 |
| 01/21/2022 | Review documents; assist AEK with trial prep documents. | MSM | 2.50 | $610.00 | $1,525.00 |
| 01/21/2022 | Add all names into Witness Lists from 26A disclosures; discuss same with MSM; discuss matter with case team. | AEK | 0.50 | $350.00 | $175.00 |
| 01/21/2022 | General trial preparation including meeting with case team regarding next steps. | JGB | 1.80 | $1,520.00 | $2,736.00 |
| 01/21/2022 | Discuss next steps with case team. | MWS | 0.40 | $990.00 | $396.00 |
| 01/24/2022 | General trial preparation including follow up with case team re: their work product and further review of docket, including filings in related matters. | JGB | 5.90 | $1,520.00 | $8,968.00 |
| 01/24/2022 | Update Emma Hopper on Schnur case status. | MWS | 0.20 | $990.00 | $198.00 |
| 01/24/2022 | Discuss matter and next steps with case team. | MWS | 0.40 | $990.00 | $396.00 |
| 01/24/2022 | Organize and merge General Trial Prep Memo. | AEK | 2.00 | $350.00 | $700.00 |
| 01/25/2022 | Discuss statute research with JGB; research same. | MSM | 1.80 | $610.00 | $1,098.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/25/2022 | General trial preparation including review of analyst work product (including witness and summary memos) as well as attorney work product (including argument memo) and general review of court docket, including  in related matters; lay out detailed trial prep plan; discuss statute research with MSM. | JGB | 8.80 | $1,520.00 | $13,376.00 |
| 01/26/2022 | Draft witness memo. | SLS | 4.00 | $350.00 | $1,400.00 |
| 01/26/2022 | Review documents and assist with trial preparation. | MSM | 2.30 | $610.00 | $1,403.00 |
| 01/26/2022 | Redline direct scripts for each witness. | AEK | 2.00 | $350.00 | $700.00 |
| 01/26/2022 | General trial preparation including discussion and direction with case team; skim deposition transcripts of all plaintiffs; correspond with client regarding trial status. | JGB | 9.20 | $1,520.00 | $13,984.00 |
| 01/26/2022 | Discuss trial prep and next steps with case team. | MWS | 1.00 | $990.00 | $990.00 |
| 01/27/2022 | Draft witness memo. | SLS | 4.50 | $350.00 | $1,575.00 |
| 01/27/2022 | Research and assist analysts with trial prep memorandums. | MSM | 2.50 | $610.00 | $1,525.00 |
| 01/27/2022 | Finding counseling and therapy services for Emma Hopper. | AEK | 0.50 | $350.00 | $175.00 |
| 01/27/2022 | General trial preparation including review of deposition transcripts; call with client regarding damages and next steps. | JGB | 5.60 | $1,520.00 | $8,512.00 |
| 01/27/2022 | Replace public MSJ with sealed ones. | AEK | 0.50 | $350.00 | $175.00 |
| 01/28/2022 | Case law research for argument memorandum; discuss trial preparation work product with MWS, AEK and SS; meet with case team re: trial preparation. | MSM | 6.40 | $610.00 | $3,904.00 |
| 01/28/2022 | Discuss matter updates with case team; follow up with client re damages and treatment; develop further general trial prep plan. | JGB | 1.90 | $1,520.00 | $2,888.00 |
| 01/28/2022 | Review case materials; prepare for meeting with team re: same; review trial materials with team. | MWS | 2.70 | $990.00 | $2,673.00 |
| 01/28/2022 | Discuss trial preparation work product with MSM; meet with case team re: trial preparation. | SLS | 1.00 | $350.00 | $350.00 |
| 01/28/2022 | Discuss trial preparation work product with MSM; meet with case team re: trial preparation. | AEK | 1.00 | $350.00 | $350.00 |
| 01/28/2022 | Update Timeline of Events memo. | AEK | 2.50 | $350.00 | $875.00 |
| 01/28/2022 | Update Encounters memo. | AEK | 2.00 | $350.00 | $700.00 |
| 01/28/2022 | Meet with team about trial prep. | AEK | 1.00 | $350.00 | $350.00 |
| 01/31/2022 | Update trial work products; research case law; review and organize Maxwell docket. | MSM | 3.50 | $610.00 | $2,135.00 |
| 01/31/2022 | General trial preparation including organization with case team and review of video deposition of Mia Lytell, including updating memos and direct scripts related to Lytell and other witnesses. | JGB | 8.90 | $1,520.00 | $13,528.00 |
| 01/31/2022 | Discuss trial prep with team. | MWS | 0.60 | $990.00 | $594.00 |
| 01/31/2022 | Create Witness Memo for Lytell. | AEK | 3.00 | $350.00 | $1,050.00 |
| 01/31/2022 | Merge chart into Encounters Memo. | AEK | 0.20 | $350.00 | $70.00 |
| 02/01/2022 | Discuss trial prep with SLS, JGB, and AEK. | MSM | 0.40 | $610.00 | $244.00 |
| 02/01/2022 | Meet with case team to discuss matter; discuss witness memos with AEK. | SLS | 0.50 | $350.00 | $175.00 |
| 02/01/2022 | Trial prep update meeting with JGB, SLS & MSM. | AEK | 0.50 | $350.00 | $175.00 |
| 02/01/2022 | Discuss trial prep and strategy with MSM and JGB; review material re: same. | MWS | 0.50 | $990.00 | $495.00 |
| 02/01/2022 | General trial preparation including detailed review of recently created work product and memos and discussion with case team; review Rubin deposition video. | JGB | 7.20 | $1,520.00 | $10,944.00 |
| 02/02/2022 | Create dropbox links & input Plaintiffs' individual exhibits & depositions. | AEK | 1.50 | $350.00 | $525.00 |
| 02/02/2022 | General supervision for analysts re: trial prep; discuss case status with team. | MSM | 2.40 | $610.00 | $1,464.00 |
| 02/02/2022 | Discuss case status with team; prepare client updates; send clients updates on case matter. | MWS | 2.40 | $990.00 | $2,376.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 02/02/2022 | General trial preparation focused on video and transcript of Lytell deposition, review of Lytell exhibits, and updating Lytell direct script; discuss case status with case team. | JGB | 7.20 | $1,520.00 | $10,944.00 |
| 02/03/2022 | Send Dropbox links to plaintiffs and call clients to confirm receipt; create Dropbox link with key files for John Arlia; investigate reason for missing plaintiff deposition video; draft witness memo. | AEK | 4.20 | $350.00 | $1,470.00 |
| 02/03/2022 | General trial preparation including review of multiple deposition videos, focusing on Lytell; update trial memoranda; follow up with possible outside counsel. | JGB | 7.20 | $1,520.00 | $10,944.00 |
| 02/04/2022 | Draft witness memo. | SLS | 5.00 | $350.00 | $1,750.00 |
| 02/07/2022 | Review MIL and PTO; discuss same with MWS; discuss client approach with AEK; assist with general trial prep. | MSM | 1.60 | $610.00 | $976.00 |
| 02/07/2022 | Draft witness memo. | SLS | 4.00 | $350.00 | $1,400.00 |
| 02/07/2022 | Draft witness memo; call Plaintiffs to ensure receipt of Dropbox links; | AEK | 5.70 | $350.00 | $1,995.00 |
| 02/07/2022 | General trial prep including review of prior written statements by witnesses; email client re discussion. | JGB | 3.10 | $1,520.00 | $4,712.00 |
| 02/07/2022 | Discuss MIL and PTO with MSM. | MWS | 0.20 | $990.00 | $198.00 |
| 02/08/2022 | Draft witness memo. | AEK | 1.10 | $350.00 | $385.00 |
| 02/08/2022 | Assist with general trial prep. | MSM | 0.90 | $610.00 | $549.00 |
| 02/08/2022 | Trial prep and discuss same with team. | MWS | 0.40 | $990.00 | $396.00 |
| 02/08/2022 | General trial prep Including calls with multiple clients and outside counsel; discuss cross points with outside counsel; discuss trial prep with case team. | JGB | 6.30 | $1,520.00 | $9,576.00 |
| 02/09/2022 | Meet with AEK and JGB re witness memos. | SLS | 0.30 | $350.00 | $105.00 |
| 02/09/2022 | Meet with JGB and SLS re witness memos. | AEK | 0.30 | $350.00 | $105.00 |
| 02/09/2022 | Discuss matter with case team and assist with general trial prep. | MSM | 2.20 | $610.00 | $1,342.00 |
| 02/09/2022 | General trial prep including review of Lytell deposition and notes on other depositions; update Lytell examination memo; discuss with case team. | JGB | 6.20 | $1,520.00 | $9,424.00 |
| 02/10/2022 | Update Trial Prep Memo for JGB; draft witness memo. | AEK | 3.80 | $350.00 | $1,330.00 |
| 02/10/2022 | Draft witness memo. | SLS | 2.00 | $350.00 | $700.00 |
| 02/10/2022 | General trial prep including completion of Lytell review and beginning of Moore deposition review; discuss next steps with case team. | JGB | 7.80 | $1,520.00 | $11,856.00 |
| 02/11/2022 | Discuss matter and next steps with case team; General trial prep including review of Moore deposition testimony and updating examination memo. | JGB | 8.20 | $1,520.00 | $12,464.00 |
| 02/11/2022 | Continue working on witness memo for Mia Lytell and Amy Moore. | AEK | 4.00 | $350.00 | $1,400.00 |
| 02/11/2022 | Upload Native sheets for Katarina at Dechert. | AEK | 1.00 | $350.00 | $350.00 |
| 02/13/2022 | Discuss trial thoughts with outside counsel; update trial memos. | JGB | 2.30 | $1,520.00 | $3,496.00 |
| 02/14/2022 | Discuss trial prep with case team. | MSM | 1.00 | $610.00 | $610.00 |
| 02/14/2022 | Draft witness memo. | SLS | 4.00 | $350.00 | $1,400.00 |
| 02/14/2022 | General trial preparation including review of Hassen deposition; discuss next steps and work with case team; follow up with client. | JGB | 8.30 | $1,520.00 | $12,616.00 |
| 02/14/2022 | General trial prep and discuss matter updates and next steps with case team; review and analyze Rubin net worth discovery responses; review caselaw re: same; discuss same with adversary and schedule meet-and-confer call; discuss same with team. | MWS | 3.80 | $990.00 | $3,762.00 |
| 02/14/2022 | Highlight complaints for plaintiffs. | AEK | 3.00 | $350.00 | $1,050.00 |
| 02/15/2022 | Search and pull jury instructions and verdict sheets; | MSM | 2.50 | $610.00 | $1,525.00 |
| | discuss scheduling with AEK; discuss legal issues with MWS; assist with general trial prep. | | | | |
| 02/15/2022 | Draft witness memo. | SLS | 8.00 | $350.00 | $2,800.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/15/2022 | General trial prep including continued review of a Hassen deposition and updating Hassen examination memo; discuss next steps with case team; discuss status and next steps with partner. | JGB | 7.30 | $1,520.00 | $11,096.00 |
| 02/15/2022 | Prepare for trial and discuss next steps with case team; coordinate meet-and-confer with adversary; review documents re: same; discuss same with team. | MWS | 2.40 | $990.00 | $2,376.00 |
| 02/15/2022 | Draft letter for Brittany Hassen's drug counselor; discuss scheduling with MSM. | AEK | 0.50 | $350.00 | $175.00 |
| 02/16/2022 | Meet and confer; discuss legal issues with MWS and JGB; discuss joint letter with MWS. | MSM | 1.20 | $610.00 | $732.00 |
| 02/16/2022 | General trial preparation including review of Powers deposition and updating examination memo; discuss next steps with case team; correspond with clients regarding trial prep. | JGB | 6.70 | $1,520.00 | $10,184.00 |
| 02/16/2022 | Meet and confer with opposing counsel re: discovery; prepare for same; research re: same; discuss same and next steps with team; update Magnolia Levy re: same; review trial prep materials. | MWS | 3.80 | $990.00 | $3,762.00 |
| 02/17/2022 | Research case law; draft joint letter re: discovery dispute; discuss same with JGB, MWS, and outside counsel; discuss legal research with MWS; assist AEK with pulling documents. | MSM | 3.90 | $610.00 | $2,379.00 |
| 02/17/2022 | Zoom with Brittany Reyes and Emma Hopper. | AEK | 0.80 | $350.00 | $280.00 |
| 02/17/2022 | General trial prep; prepare for client working sessions; discuss same and related issues with team; draft and revise letter to court re: discovery dispute; research re: same; call with PPC and JGB re: USAO involvement and related issues; discuss same with MSM; initial client prep Zooms. | MWS | 4.60 | $990.00 | $4,554.00 |
| 02/17/2022 | General trial preparation including review of Brittany Reyes deposition and update deposition witness memo; discuss status and next steps with case team. | JGB | 8.20 | $1,520.00 | $12,464.00 |
| 02/18/2022 | Zoom with Mia Lytell; discuss matter updates with case team. | AEK | 0.60 | $350.00 | $210.00 |
| 02/18/2022 | Discuss matter updates with AEK, MWS, and client. | MSM | 2.20 | $610.00 | $1,342.00 |
| 02/18/2022 | General trial prep and discuss same with case team; prepare for client working sessions; review material re: same; attention to joint discovery dispute letter; discuss same with adversary and team; initial client prep Zooms. | MWS | 5.80 | $990.00 | $5,742.00 |
| 02/18/2022 | Discuss matter updates with case team; lay out next week's trial prep and work; update trial memos; review Emma Hopper deposition transcript. | JGB | 5.20 | $1,520.00 | $7,904.00 |
| 02/20/2022 | Discuss status and possible trial thoughts with outside counsel; review and update trial memos. | JGB | 1.40 | $1,520.00 | $2,128.00 |
| 02/21/2022 | Revise joint discovery letter; discuss same with team and adversary. | MWS | 0.40 | $990.00 | $396.00 |
| 02/21/2022 | Follow up with client and case team re: status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 02/22/2022 | Zoom calls with Emma Hopper,Mia Lytell, and Brittany Reyes with MWS and MSM; Save revised excels from opposing counsel. | AEK | 7.20 | $350.00 | $2,520.00 |
| 02/22/2022 | Discuss working sessions with MWS; assist analysts with general trial prep. | MSM | 1.80 | $610.00 | $1,098.00 |
| 02/22/2022 | Client prep working sessions; review material re: same; prepare for same; organize notes and work product re: same; discuss status and related issues with team. | MWS | 10.40 | $990.00 | $10,296.00 |
| 02/22/2022 | Discuss status with case team; follow up with partner regarding client prep. | JGB | 0.30 | $1,520.00 | $456.00 |
| 02/23/2022 | Assist with general trial prep; research and revise argument memorandum. | MSM | 6.80 | $610.00 | $4,148.00 |
| 02/23/2022 | Call Brittany Hassen to schedule working session for 2/25/2022; create memo on deposition notes for Stephanie Shon & Loredana Ferriollo. | AEK | 4.60 | $350.00 | $1,610.00 |
| 02/23/2022 | Prepare for prep working sessions; review material re: same; organize notes and work product re: same; discuss status and related issues with team. | MWS | 9.40 | $990.00 | $9,306.00 |
| 02/23/2022 | Touch base with partner on trial preparation and next steps. | JGB | 0.60 | $1,520.00 | $912.00 |

| Date | Description | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/24/2022 | Prepare for prep working sessions; prepare clients at same; review material re: same; organize notes and work product re: same; discuss status and related issues with team. | MWS | 11.90 | $990.00 | $11,781.00 |
| 02/24/2022 | Discuss status and related issues with team. | MSM | 0.10 | $610.00 | $61.00 |
| 02/24/2022 | Discuss status and related issues with team. | JGB | 0.10 | $1,520.00 | $152.00 |
| 02/25/2022 | Revise argument memorandum and discuss with MWS. | MSM | 2.90 | $610.00 | $1,769.00 |
| 02/25/2022 | Discuss matter status and next steps with case team; general trial discussions with case team. | JGB | 1.20 | $1,520.00 | $1,824.00 |
| 02/25/2022 | Discuss matter status and next steps with case team; review and prepare materials re: same; discuss argument memorandum with MSM. | MWS | 8.70 | $990.00 | $8,613.00 |
| 02/26/2022 | General trial preparation including review of deposition testimony and memos; review motion to dismiss papers, JPTO, and claims table; review EDNY court document; skim court docket of related matters; discuss trial issues with partner. | JGB | 13.20 | $1,520.00 | $20,064.00 |
| 02/27/2022 | Revise voir dire; discuss same with JGB and MWS; pull documents; discuss argument memorandum with JGB and MWS re: Reyes TVPA allegations. | MSM | 1.50 | $610.00 | $915.00 |
| 02/27/2022 | Prepare for trial and discuss next steps with case team. | MWS | 2.60 | $990.00 | $2,574.00 |
| 02/27/2022 | General trial preparation including review of Hopper deposition testimony and exhibits; review earlier witness deposition memos; discuss trial preparation steps with MSM and MWS; review legal and evidentiary issues with case team; update trial organization memos and folders. | JGB | 10.90 | $1,520.00 | $16,568.00 |
| 02/28/2022 | Schedule Zoom calls and speak with clients to confirm or get approval; discuss next steps with JGB. | AEK | 1.00 | $350.00 | $350.00 |
| 02/28/2022 | Discuss trial prep and legal issues with JGB and MWS; follow up with opposing counsel re: demonstratives. | MSM | 1.00 | $610.00 | $610.00 |
| 02/28/2022 | General trial preparation including review of all defendant and plaintiff exhibits, JPTO, and exhibit related motions; discuss multiple prep issues with case team. | JGB | 12.20 | $1,520.00 | $18,544.00 |
| 02/28/2022 | Prepare for trial and discuss next steps with case team; prepare direct outlines. | MWS | 9.70 | $990.00 | $9,603.00 |
| 03/01/2022 | Call with JGB re: witness memos and potential intern. | SLS | 0.50 | $350.00 | $175.00 |
| 03/01/2022 | Trial prep; review witness outlines and other work product; witness prep. | MWS | 7.80 | $990.00 | $7,722.00 |
| 03/01/2022 | Trial preparation including preparation of Brittany | JGB | 11.20 | $1,520.00 | $17,024.00 |
| | Hassen and Emma Hopper and development of related trial work product; discuss witness memos and potential intern with SLS. | | | | |
| 03/01/2022 | Witness prep with Emma Hopper, Brittany Hassen, and JGB. | AEK | 6.00 | $350.00 | $2,100.00 |
| 03/02/2022 | General trial prep; witness prep with AEK and Natasha Tagai. | JGB | 7.20 | $1,520.00 | $10,944.00 |
| 03/02/2022 | Trial prep; discuss trial prep with case team; revise witness outlines and other work product; witness prep with clients. | MWS | 8.70 | $990.00 | $8,613.00 |
| 03/02/2022 | Visit opposing counsel's office to view potential demonstratives with MSM; discuss same with case team. | SLS | 0.50 | $350.00 | $175.00 |
| 03/02/2022 | Witness prep with JGB and Natasha Tagai. | AEK | 3.00 | $350.00 | $1,050.00 |
| 03/03/2022 | Draft plaintiff prep memo; discuss same with AEK and JGB. | SLS | 0.70 | $350.00 | $245.00 |
| 03/03/2022 | Discuss trial prep status with case team. | MSM | 0.40 | $610.00 | $244.00 |
| 03/03/2022 | Trial preparation, including preparation of Emma Hopper, Brittany Reyes, and Brittany Hassen; review of trial work product; coordination of logistics with Hassen facility. | JGB | 6.30 | $1,520.00 | $9,576.00 |
| 03/03/2022 | Trial prep; revise and revise witness outlines; witness prep with clients. | MWS | 8.70 | $990.00 | $8,613.00 |
| 03/03/2022 | Discuss plaintiff prep memos with SLS and JGB. | AEK | 0.20 | $350.00 | $70.00 |

| 03/04/2022 | Discuss trial prep with JGB; troubleshoot Zoom issue with analysts. | MSM | 1.30 | $610.00 | $793.00 |
|---|---|---|---|---|---|
| 03/04/2022 | Trial preparation including prep of Mia Lytell and Natasha Tagai; continued updating of trial work product; correspond with defense counsel regarding logistics and other open issues. | JGB | 7.10 | $1,520.00 | $10,792.00 |
| 03/04/2022 | Trial prep; witness prep with clients; revise witness outlines. | MWS | 9.40 | $990.00 | $9,306.00 |
| 03/04/2022 | Assist AEK with Zoom issues. | SLS | 0.10 | $350.00 | $35.00 |
| 03/04/2022 | Witness prep with Emma Hopper and Mia Lytell. | AEK | 6.00 | $350.00 | $2,100.00 |
| 03/05/2022 | Trial preparation including review of and annotations to trial work product. | JGB | 1.20 | $1,520.00 | $1,824.00 |
| 03/06/2022 | Discuss legal issues with MWS and JGB; witness prep; revise voir dire, jury sheet, and proposed jury instructions. | MSM | 4.90 | $610.00 | $2,989.00 |
| 03/06/2022 | Trial preparation including discussions of legal and related argument issues and preparation of Natasha Tagai and Emma Hopper; discussion with case team regarding voir dire and examination memos. | JGB | 7.20 | $1,520.00 | $10,944.00 |
| 03/06/2022 | Discuss legal issues with case team and next steps re: trial prep; witness prep with clients. | MWS | 5.30 | $990.00 | $5,247.00 |
| 03/07/2022 | Review letter to court; draft plaintiff prep memos. | SLS | 2.00 | $350.00 | $700.00 |
| 03/07/2022 | Communicate with opposing counsel re: demonstratives, voir dire, witness list; draft letter to court re: voir dire; prepare for trial and discuss same with MWS and JGB. | MSM | 4.80 | $610.00 | $2,928.00 |
| 03/07/2022 | Trial preparation including preparation of Amy Moore, review of Rubin deposition video, and work on voir dire, witness list; call with potential witness Rico; discuss with case team trial prep and staffing; develop trial opening memo; follow up with outside counsel regarding moot opening. | JGB | 7.40 | $1,520.00 | $11,248.00 |
| 03/07/2022 | Trial prep; witness prep with clients; attention to voir dire; attention to trial work product; witness prep with clients. | MWS | 7.30 | $990.00 | $7,227.00 |
| 03/08/2022 | Draft plaintiff prep memos; discuss same with AEK. | SLS | 2.50 | $350.00 | $875.00 |
| 03/08/2022 | Attend voir dire conference; discuss same with MWS and JGB. | MSM | 2.50 | $610.00 | $1,525.00 |
| 03/08/2022 | Advocate at phone hearing re: voir dire; discuss scheduling with AEK and MWS; general trial prep; correspond with outside counsel re: moot opening and trial thoughts. | JGB | 1.30 | $1,520.00 | $1,976.00 |
| 03/08/2022 | Attend hearing re: voir dire; discuss scheduling with AEK and JGB; prep witnesses; general trial prep. | MWS | 5.00 | $990.00 | $4,950.00 |
| 03/08/2022 | Discuss plaintiff prep memos with SLS; discuss scheduling with MSM and JGB. | AEK | 0.50 | $350.00 | $175.00 |
| 03/09/2022 | Discuss case status and exhibits with AEK and JGB. | SLS | 0.10 | $350.00 | $35.00 |
| 03/09/2022 | Call with opposing counsel; discuss case status and exhibits with JGB and SLS. | AEK | 0.60 | $350.00 | $210.00 |
| 03/09/2022 | Discuss matter with case team; call with opposing counsel re: exhibits; revise direct script. | MSM | 4.00 | $610.00 | $2,440.00 |
| 03/09/2022 | Trial preparation including review of Rubin deposition and preparation of Amy Moore; updating of trial work product; correspond with outside counsel re: trial thoughts and moot opening. | JGB | 7.80 | $1,520.00 | $11,856.00 |
| 03/09/2022 | Trial prep; witness prep with clients; attention to trial work product; discuss prep and trial with case team. | MWS | 10.40 | $990.00 | $10,296.00 |
| 03/10/2022 | Discuss trial prep and next steps with case team; witness prep. | MSM | 4.50 | $610.00 | $2,745.00 |
| 03/10/2022 | Trial preparation including preparation of Emma Hopper and Mia Lytell, review of plaintiff deposition clips, further updating of trial work product and planning with trial team. | JGB | 8.10 | $1,520.00 | $12,312.00 |
| 03/10/2022 | Trial prep; witness prep with clients; attention to work product. | MWS | 7.40 | $990.00 | $7,326.00 |
| 03/11/2022 | Mock opening; discuss same with case team; review letter for MSM. | SLS | 2.70 | $350.00 | $945.00 |
| 03/11/2022 | Draft opposition to MIL; discuss same with SLS; assist with trial prep; legal research; revise direct scripts. | MSM | 8.90 | $610.00 | $5,429.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 03/11/2022 | Trial Preparation including preparation of Brittany Hassen, updating of opening and review of texts, and moot opening with outside counsel; video conference with outside counsel re: range of trial issues; follow up with adversary re: discovery and logistics issues. | JGB | 6.20 | $1,520.00 | $9,424.00 |
| 03/11/2022 | Prepare for mock opening; Zoom with team re: mock opening; post mortem re: same; attention to trial work product. | MWS | 7.70 | $990.00 | $7,623.00 |
| 03/11/2022 | Attend mock opening; discuss same with case team. | AEK | 2.00 | $350.00 | $700.00 |
| 03/12/2022 | Revise opposition to MIL; revise direct script; discuss same with MWS and JGB. | MSM | 6.00 | $610.00 | $3,660.00 |
| 03/12/2022 | Trial preparation including review of and annotation of all defendants' texts in exhibits and related communications; update and annotation to trial work product; discuss witness order and related issues with case team and clients; follow up with adversaries re: trial scheduling and logistics. | JGB | 6.10 | $1,520.00 | $9,272.00 |
| 03/12/2022 | Trial prep; discuss trial with case team; attention to trial work product. | MWS | 6.20 | $990.00 | $6,138.00 |
| 03/13/2022 | Revise direct scripts; discuss same with MWS and JGB. | MSM | 4.50 | $610.00 | $2,745.00 |
| 03/13/2022 | Trial preparation including preparation of Mia Lytell, discussion with outside counsel re: trial issues, updating of examination memos, review of file structure and files for trial; discuss direct scripts with case team. | JGB | 14.40 | $1,520.00 | $21,888.00 |
| 03/13/2022 | Discuss matter with case team; review and update trial work product; cross prep with Lou Gelormino. | MWS | 6.40 | $990.00 | $6,336.00 |
| 03/14/2022 | Assist with general trial prep; revise direct scripts, stips; discuss same with case team. | MSM | 6.80 | $610.00 | $4,148.00 |
| 03/14/2022 | Input text screenshots and proof of payment into direct scripts; discuss case status with team. | SLS | 11.00 | $350.00 | $3,850.00 |
| 03/14/2022 | Trial preparation including preparation of Brittany Reyes and Amy Moore, review and updating of trial work product, correspondence with clients regarding further trial details. | JGB | 6.20 | $1,520.00 | $9,424.00 |
| 03/14/2022 | Trial prep; cross prep with Lou Gelormino and clients. | MWS | 7.20 | $990.00 | $7,128.00 |
| 03/15/2022 | Trial prep; revise scripts; discuss next steps and work product with case team. | MSM | 6.50 | $610.00 | $3,965.00 |
| 03/15/2022 | Draft letter to the court; edit direct scripts; dep designations; discuss case status with team. | SLS | 10.50 | $350.00 | $3,675.00 |
| 03/15/2022 | Trial preparation include preparation of Brittany Reyes and Amy Moore, discussion of cross issues with partner and outside counsel, preparation for jury selection, correspond with clients appearing for jury selection. | JGB | 11.50 | $1,520.00 | $17,480.00 |
| 03/15/2022 | Trial prep; witness prep with clients and Lou Gelormino; attention to trial work product. | MWS | 9.20 | $990.00 | $9,108.00 |
| 03/16/2022 | Prep for trial; revise scripts, JPTO, stips. | MSM | 8.00 | $610.00 | $4,880.00 |
| 03/16/2022 | Trial prep. | SLS | 12.00 | $350.00 | $4,200.00 |
| 03/16/2022 | Trial prep; discuss jury selection with team; attention to work product. | MWS | 6.40 | $990.00 | $6,336.00 |
| 03/16/2022 | Jury selection; meeting with four plaintiffs regarding jury selection; trial preparation; discuss damages question with outside counsel | JGB | 10.10 | $1,520.00 | $15,352.00 |
| 03/17/2022 | Prepare for trial; draft and send plaintiff prep memos and witness memos; attend mock jury, | SLS | 15.20 | $350.00 | $5,320.00 |
| 03/17/2022 | Trial prep; present evidence to mock jury; examine witnesses at mock jury; discuss same with team; port mortem with mock jury; attention to direct outlines and other work product. | MWS | 10.40 | $990.00 | $10,296.00 |
| 03/17/2022 | Trial preparation including mock jury with all plaintiffs; update trial work product based on mock jury discussions. | JGB | 8.20 | $1,520.00 | $12,464.00 |
| 03/18/2022 | Prepare for trial. | MSM | 11.00 | $610.00 | $6,710.00 |
| 03/18/2022 | Prepare for trial. | SLS | 11.80 | $350.00 | $4,130.00 |
| 03/18/2022 | Trial prep; witness prep with clients and Lou Gelormino; attention to trial work product. | MWS | 11.60 | $990.00 | $11,484.00 |

| 03/18/2022 | Trial preparation including preparation of Amy Moore, Mia Lytell, Brittany Hassen, and Brittany Reyes; updating trial work product and materials for clients. | JGB | 9.10 | $1,520.00 | $13,832.00 |
|---|---|---|---|---|---|
| 03/19/2022 | Prepare for trial; revise opening deck and scripts; draft engagement letter; discuss matter with case team. | MSM | 10.60 | $610.00 | $6,466.00 |
| 03/19/2022 | Review witness direct outlines and other trial work product; discuss same with team; travel to NY for trial. | MWS | 9.40 | $990.00 | $9,306.00 |
| 03/19/2022 | General trial preparation including review of an updating opening, direct examination memos, cross examination memos, and review of all JPTO listed exhibits; discuss issues with Human Trafficking Legal Center; work on submission of opening and correspond with adversaries regarding their openings. | JGB | 14.90 | $1,520.00 | $22,648.00 |
| 03/20/2022 | General trial prep; witness prep; opening prep. | JGB | 15.40 | $1,520.00 | $23,408.00 |
| 03/20/2022 | Prepare for trial and discuss next steps with case team. | MSM | 14.00 | $610.00 | $8,540.00 |
| 03/20/2022 | Trial prep; call with opposing counsel re: exhibit objections; work on opening demonstrative; review direct scripts. | SLS | 16.20 | $350.00 | $5,670.00 |
| 03/20/2022 | Trial preparation including preparation of Natasha Tagai, Brittany Reyes, and Amy Moore; review of opening; review of all exhibits and updating to trial work product. | JGB | 15.40 | $1,520.00 | $23,408.00 |
| 03/21/2022 | Prepare for trial and discuss next steps with case team; attend trial. | MSM | 15.50 | $610.00 | $9,455.00 |
| 03/21/2022 | Prepare for and assist at trial; prep witnesses for trial; discuss same with team. | MWS | 16.20 | $990.00 | $16,038.00 |
| 03/21/2022 | Trial prep; transport Plaintiffs to court; cross check exhibits; coordinate Plaintiff hotel logistics. | SLS | 14.70 | $350.00 | $5,145.00 |
| 03/21/2022 | Trial preparation including preparation of Brittany Reyes, Amy Moore, Mia Lytell, and Emma Hopper; updating trial work product; trial including opening and examination of Natasha Tagai. | JGB | 19.50 | $1,520.00 | $29,640.00 |
| 03/22/2022 | Prepare for trial and discuss next steps with case team. | MSM | 16.00 | $610.00 | $9,760.00 |
| 03/22/2022 | Attend trial; trial prep; review direct scripts; update exhibits. | SLS | 17.40 | $350.00 | $6,090.00 |
| 03/22/2022 | Trial preparation including preparation of Amy Moore, Mia Lytell, Emma Hopper, and Brittany Hassen; updating trial work product; trial including examination of Natasha Tagai, Brittany Reyes, and Amy Moore. | JGB | 17.60 | $1,520.00 | $26,752.00 |
| 03/22/2022 | Prepare for and assist at trial; prep witnesses for trial; discuss same with team. | MWS | 18.60 | $990.00 | $18,414.00 |
| 03/23/2022 | Prepare for trial and discuss next steps with case team. | MSM | 16.50 | $610.00 | $10,065.00 |
| 03/23/2022 | Prepare for and assist at trial; prep witnesses for trial; discuss same with team. | MWS | 17.40 | $990.00 | $17,226.00 |
| 03/23/2022 | Attend trial; trial prep; update exhibits; coordinate travel logistics for Plaintiffs; review direct scripts. | SLS | 15.00 | $350.00 | $5,250.00 |
| 03/23/2022 | Trial preparation including preparation of Emma Hopper, Brittany Hassen, and review of Rubin cross examination; updating trial work product; trial including examination of Amy Moore and Mia Lytell. | JGB | 15.90 | $1,520.00 | $24,168.00 |
| 03/24/2022 | Prepare for trial and discuss next steps with case team. | MSM | 10.00 | $610.00 | $6,100.00 |
| 03/24/2022 | Prepare for and assist at trial; prep witnesses for trial; discuss same with team; revise, update, and draft trial work product. | MWS | 16.40 | $990.00 | $16,236.00 |
| 03/24/2022 | Attend trial; trial prep; prepare exhibits for Plaintiffs to review; coordinate travel logistics for Plaintiffs. | SLS | 10.80 | $350.00 | $3,780.00 |
| 03/24/2022 | Trial preparation including planning for upcoming days and week; updating trial work product; trial including examination of Mia Lytell. | JGB | 10.30 | $1,520.00 | $15,656.00 |
| 03/25/2022 | Prepare for trial and discuss same with case team; draft jury charge and verdict sheet. | MSM | 8.20 | $610.00 | $5,002.00 |
| 03/25/2022 | Prepare for and assist at trial; prep witnesses for trial; discuss same with team; revise, update, and draft cross outlines and other trial work product; review files re: same; attention to exhibit issues. | MWS | 16.40 | $990.00 | $16,236.00 |
| 03/25/2022 | Trial prep; update exhibits; draft and review letter to the court. | SLS | 6.00 | $350.00 | $2,100.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/25/2022 | Trial preparation including updating trial work product and further cross examination preparation. | JGB | 4.20 | $1,520.00 | $6,384.00 |
| 03/26/2022 | Prepare for trial; discuss next steps with MWS and JGB. | MSM | 8.00 | $610.00 | $4,880.00 |
| 03/26/2022 | Discuss trial items with team; revise cross outlines and other work product; review exhibits and other materials re: same. | MWS | 16.40 | $990.00 | $16,236.00 |
| 03/26/2022 | Trial preparation including focus on updating cross examination; work out agreement with adversary regarding evidence; discuss next steps with case team. | JGB | 3.20 | $1,520.00 | $4,864.00 |
| 03/27/2022 | Attention to trial preparation; attention to potential punitive experts; attention to exhibit items; attention to cross outlines and other trial work product. | MWS | 12.40 | $990.00 | $12,276.00 |
| 03/27/2022 | Trial prep; prepare exhibits for Plaintiffs to review; draft liability memo; update direct scripts; draft Daly emails memo. | SLS | 11.60 | $350.00 | $4,060.00 |
| 03/27/2022 | Trial preparation including preparation of Emma Hopper, Brittany Hassen, Rubin cross examination, and updating closing work product. | JGB | 12.40 | $1,520.00 | $18,848.00 |
| 03/28/2022 | Attention to trial preparation an trial; assist team; attention to potential punitive experts; attention to exhibit items; attention to cross outlines and other trial work product. | MWS | 15.40 | $990.00 | $15,246.00 |
| 03/28/2022 | Attend trial; trial prep; review Rubin cross memo; update liability memo; | SLS | 16.50 | $350.00 | $5,775.00 |
| 03/28/2022 | Trial preparation including preparation of Brittany Hassen and cross examination of Rubin and Powers; trial including examination of Emma Hopper and Brittany Hassen. | JGB | 12.10 | $1,520.00 | $18,392.00 |
| 03/29/2022 | Attention to trial preparation; attention to potential punitive experts; attention to exhibit items; attention to cross outlines and related work product. | MWS | 16.40 | $990.00 | $16,236.00 |
| 03/29/2022 | Trial preparation including preparation of cross examination, updating Rule 50 memoranda; trial including Brittany Hassen examination and trial motions; follow up with Human Trafficking Legal Center; discuss with Jeremy Saland issues related to evidence; discuss with Amy Moore and Mia Lytell issues related to evidence. | JGB | 15.60 | $1,520.00 | $23,712.00 |
| 03/29/2022 | Attend trial. | SLS | 15.60 | $350.00 | $5,460.00 |
| 03/30/2022 | Attention to trial preparation; attention to potential punitive experts; attention to exhibit items; attention to cross outlines and related work product; draft and revise letters to court. | MWS | 15.20 | $990.00 | $15,048.00 |
| 03/30/2022 | Trial preparation including updating memos regarding cross examination of Powers; trial including examination of Rubin; review Court's jury charge and verdict sheet and discuss with colleagues. | JGB | 12.10 | $1,520.00 | $18,392.00 |
| 03/30/2022 | Attend trial; general trial prep. | SLS | 15.50 | $350.00 | $5,425.00 |
| 03/31/2022 | Attention to trial preparation; attention to potential punitive experts; attention to exhibit items; attention to trial work product; draft and revise letter to court; attention to jury instructions. | MWS | 10.40 | $990.00 | $10,296.00 |
| 03/31/2022 | Trial preparation including updating jury charge and verdict sheet and related discussion, analysis, and research; trial including examination of Powers. | JGB | 9.60 | $1,520.00 | $14,592.00 |
| 03/31/2022 | Attend trial; general trial prep. | SLS | 11.00 | $350.00 | $3,850.00 |
| 04/01/2022 | Prepare closing deck; discuss same with case team; review exhibits and discuss same with tea; discuss trial, closing, and related issues with team; discuss exhibits and related issues with opposing counsel; review materials re: charge; discuss same with team. | MWS | 9.40 | $990.00 | $9,306.00 |
| 04/01/2022 | Prepare closing deck; prepare exhibits; prepare demonstratives for closing; general trial prep. | SLS | 12.00 | $350.00 | $4,200.00 |
| 04/01/2022 | Trial work including updating closing deck and memo; correspond with clients re status, closing, and related issues; prep for charge conference; correspond with outside lawyers regarding charge issues. | JGB | 8.80 | $1,520.00 | $13,376.00 |
| 04/01/2022 | Trial; discuss same with team. | MSM | 12.00 | $610.00 | $7,320.00 |
| 04/02/2022 | Review and revise jury charge; discuss same with team; prepare for conference re: same; prepare | MWS | 13.90 | $990.00 | $13,761.00 |

| | closing deck; discuss same and related issues with team. | | | | |
|---|---|---|---|---|---|
| 04/02/2022 | General trial prep; coordinate plaintiff travel; prepare deposition excerpts for Shon and Cassidy; discuss exhibits with Katerina McClellan. | SLS | 11.20 | $350.00 | $3,920.00 |
| 04/02/2022 | Advocate at charge conference; update and amend closing deck. | JGB | 8.70 | $1,520.00 | $13,224.00 |
| 04/02/2022 | Trial prep; discuss same with team. | MSM | 14.00 | $610.00 | $8,540.00 |
| 04/03/2022 | Prepare closing deck and related materials; discuss same and related issues with team; coordinate client travel. | MWS | 12.40 | $990.00 | $12,276.00 |
| 04/03/2022 | General trial prep; organize exhibits; prep demonstratives for closing; coordinate travel for plaintiffs for closing; prepare closing deck; draft and review letter to Cogan. | SLS | 13.80 | $350.00 | $4,830.00 |
| 04/03/2022 | Trial work focused on closing and closing deck including moot closings and evidence issue with adversary. | JGB | 11.80 | $1,520.00 | $17,936.00 |
| 04/03/2022 | Trial prep; discuss same with team. | MSM | 12.00 | $610.00 | $7,320.00 |
| 04/04/2022 | Prepare punitive material; discuss same with punitive expert; coordinate closing logistics with clients; discuss same and related issues with team. | MWS | 7.80 | $990.00 | $7,722.00 |
| 04/04/2022 | Attend trial (closing); prepare and review closing deck; draft letter with MSM re admitted exhibits. | SLS | 14.00 | $350.00 | $4,900.00 |
| 04/04/2022 | Trial including closing prep, closing, prep of clients for court and post court discussions with clients and case team; address adversary issues related to exhibits. | JGB | 14.80 | $1,520.00 | $22,496.00 |
| 04/04/2022 | Trial prep; discuss same with team. | MSM | 13.00 | $610.00 | $7,930.00 |
| 04/05/2022 | Prepare punitive closing materials; discuss same with punitive expert; discuss same and related issues with case team. | MWS | 4.50 | $990.00 | $4,455.00 |
| 04/05/2022 | Organize court folder. | SLS | 4.00 | $350.00 | $1,400.00 |
| 04/05/2022 | Monitor judge's charge, await deliberations and address jury notes, update clients, prep for possible punitive stage including creation of closing deck. | JGB | 9.10 | $1,520.00 | $13,832.00 |
| 04/05/2022 | No Charge: Monitor judge's charge, await deliberations and address jury notes, update clients, prep for possible punitive stage including creation of | JGB | 2.20 | $1,520.00 | $3,344.00 |
| | closing deck. | | | | |
| 04/05/2022 | Trial prep; discuss same with team. | MSM | 14.00 | $610.00 | $8,540.00 |
| 04/06/2022 | Prepare closing materials; discuss same and related issues with team and punitive expert. | MWS | 3.40 | $990.00 | $3,366.00 |
| 04/06/2022 | Prepare and review punitives deck; coordinate travel for MWS | SLS | 6.00 | $350.00 | $2,100.00 |
| 04/06/2022 | Await deliberations, address jury notes, further prep on punitive stage, examine Rubin and present punitive evidence and argument, update clients. | JGB | 7.60 | $1,520.00 | $11,552.00 |
| 04/06/2022 | No Charge: Await deliberations, address jury notes, further prep on punitive stage, examine Rubin and present punitive evidence and argument, update clients. | JGB | 2.80 | $1,520.00 | $4,256.00 |
| 04/06/2022 | Trial prep; discuss same with team. | MSM | 14.00 | $610.00 | $8,540.00 |
| 04/07/2022 | Discuss trial and related issues with team. | MWS | 1.10 | $990.00 | $1,089.00 |
| 04/07/2022 | Clean up one drive. | SLS | 2.00 | $350.00 | $700.00 |
| 04/07/2022 | Await deliberations on punitives award and discuss next steps with case team; calls, emails, and texts with clients regarding verdict, awards, status, and next steps. | JGB | 7.80 | $1,520.00 | $11,856.00 |
| 04/07/2022 | Trial prep; discuss same with team. | MSM | 12.00 | $610.00 | $7,320.00 |
| 04/08/2022 | Discuss trial, verdict, and next steps with team; call with Amy Moore re: matter and next steps. | MWS | 1.40 | $990.00 | $1,386.00 |
| 04/08/2022 | Further calls with clients regarding status, post-verdict motions, and next steps; email case team post-trial thoughts including preparation for upcoming motions; review and clean up trial folders. | JGB | 3.20 | $1,520.00 | $4,864.00 |
| 04/09/2022 | Calls with Emma Hopper and Mia Lytell re: matter and next steps. | MWS | 0.40 | $990.00 | $396.00 |

| 04/11/2022 | Post-mortem call with case team; coordinate calls with JGB and plaintiffs | SLS | 1.20 | $350.00 | $420.00 |
|---|---|---|---|---|---|
| 04/11/2022 | Trial postmortem. | MSM | 0.60 | $610.00 | $366.00 |
| 04/11/2022 | Trial post mortem meeting with team; discuss related issues and next steps with team. | MWS | 1.10 | $990.00 | $1,089.00 |
| 04/11/2022 | Review case clean up; discuss with colleagues; review rule 50 issues; update post-trial memos; | JGB | 1.70 | $1,520.00 | $2,584.00 |
| | discuss status with co-counsel; discuss status with witness. | | | | |
| 04/12/2022 | Review and send update letters to clients. | SLS | 0.30 | $350.00 | $105.00 |
| 04/12/2022 | Draft letter update to clients. | MSM | 2.20 | $610.00 | $1,342.00 |
| 04/12/2022 | Discuss status and next steps with clients. | JGB | 1.60 | $1,520.00 | $2,432.00 |
| 04/13/2022 | Call with Emma Hopper re: matter and next steps; discuss same and related issues with team. | MWS | 0.60 | $990.00 | $594.00 |
| 04/13/2022 | Discussion of status with clients. | JGB | 0.80 | $1,520.00 | $1,216.00 |
| 04/13/2022 | Communicate with clients re: calls with JGB. | SLS | 0.20 | $350.00 | $70.00 |
| 04/14/2022 | Discuss case status with Emma Hopper; discuss same with JGB; discuss hours with Jeremy Saland; communicate with attorney from Anchor Fundings for Brittany Hassen. | SLS | 1.00 | $350.00 | $350.00 |
| 04/14/2022 | Further post-trial close out work; follow up with clients and representatives re: next steps. | JGB | 0.80 | $1,520.00 | $1,216.00 |
| 04/15/2022 | Draft Rule 54 notice of motion; discuss same with MWS. | MSM | 0.60 | $610.00 | $366.00 |
| 04/15/2022 | Discuss Rule 54 notice of motion with MSM | MWS | 0.20 | $990.00 | $198.00 |
| 04/15/2022 | Follow up with client re: next steps. | JGB | 0.20 | $1,520.00 | $304.00 |
| 04/18/2022 | Email Emma Hopper re: matter and next steps; discuss same with team. | MWS | 0.40 | $990.00 | $396.00 |
| 04/19/2022 | Review post-trial closing issues with case team; review close out memos; lay out schedule for post-verdict and appeal issues; review attorney's fees statute and authority. | JGB | 1.10 | $1,520.00 | $1,672.00 |
| 04/19/2022 | Discuss fee application and supporting papers with team and co-counsel. | MWS | 0.80 | $990.00 | $792.00 |
| 04/20/2022 | Correspond with clients re: status. | JGB | 0.20 | $1,520.00 | $304.00 |
| 04/20/2022 | Review and revise hours entries for Rule 54 notice; discuss same with team. | MWS | 6.40 | $990.00 | $6,336.00 |
| 04/21/2022 | Discuss total attorneys' fees and costs with MWS; draft and file notice of motion. | MSM | 1.20 | $610.00 | $732.00 |
| 04/21/2022 | Review and revise hours entries for Rule 54 notice; discuss same with team; coordinate finalization and filing of notice of motion. | MWS | 4.90 | $990.00 | $4,851.00 |
| 04/22/2022 | Follow up with client and adversary re: status and next steps. | JGB | 0.20 | $1,520.00 | $304.00 |
| 04/25/2022 | Discuss matter updates with MWS; correspond with adversary. | JGB | 0.30 | $1,520.00 | $456.00 |
| 04/25/2022 | Discuss matter updates with JGB. | MWS | 0.10 | $990.00 | $99.00 |
| 04/26/2022 | Draft paragraph to send to Human Trafficking Legal Center. | SLS | 0.30 | $350.00 | $105.00 |
| 04/26/2022 | Discuss with case team and adversary possible resolution; review of underlying papers. | JGB | 1.20 | $1,520.00 | $1,824.00 |
| 04/26/2022 | Discuss with case team possible resolution. | MWS | 0.20 | $990.00 | $198.00 |
| 04/26/2022 | Discuss with case team possible resolution. | MSM | 0.20 | $610.00 | $122.00 |
| 04/27/2022 | Send MSJ to BH; discuss same with client. | SLS | 0.10 | $350.00 | $35.00 |
| 04/27/2022 | Follow up with adversary re: scheduling and resolution; follow up with clients. | JGB | 0.60 | $1,520.00 | $912.00 |
| 04/29/2022 | Follow up with client and adversary re: status and next steps. | JGB | 0.40 | $1,520.00 | $608.00 |
| 05/01/2022 | Discuss case status with client and next steps. | JGB | 0.80 | $1,520.00 | $1,216.00 |
| 05/01/2022 | Follow up with clients re: status and next possible steps. | JGB | 0.40 | $1,520.00 | $608.00 |
| 05/02/2022 | Draft and file opposition letter re: request for stay; discuss same with case team. | MSM | 0.60 | $610.00 | $366.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 05/02/2022 | Review letter to court re: stay; discuss scheduling with opposing counsel. | JGB | 0.60 | $1,520.00 | $912.00 |
| 05/02/2022 | Review letter to court re: submission to court re: briefing dates and bond; discuss same with MSM; discuss client funding with clients and potential funders. | MWS | 0.50 | $990.00 | $495.00 |
| 05/03/2022 | Schedule call with Tagai former attorney Karen Arenas re: lien claim; coordinate potential post-verdict funding for clients; coordinate with Pravati Funder re: payoff letter for client post-verdict funding; review and revise letter to court re: bond enforcement. | MWS | 1.70 | $990.00 | $1,683.00 |
| 05/04/2022 | Call with former Tagai attorney Karen Arenas re: claimed lien; discuss same with team and Tagai; review materials in preparation for Rule 50 opposition. | MWS | 0.80 | $990.00 | $792.00 |
| 05/05/2022 | Discuss possible settlement steps and next steps in general with all clients; further correspond with all clients; update case team; follow up with adversary. | JGB | 2.70 | $1,520.00 | $4,104.00 |
| 05/05/2022 | Assist clients with post-litigation funding; discussion with Pravati Capital re: payoff funding letter for same; discussion with post-litigation funders re: same. | MWS | 0.20 | $990.00 | $198.00 |
| 05/06/2022 | Call with adversary; correspond with all clients re: status and next steps. | JGB | 1.90 | $1,520.00 | $2,888.00 |
| 05/09/2022 | Discuss payoff letter with Pravati Capital re: client post-verdict funding request; coordinate Zoom re: same; participate in Zoom re: same; discuss same with potential post-verdict funders; review materials in preparation for Rule 50 opposition. | MWS | 2.60 | $990.00 | $2,574.00 |
| 05/10/2022 | Review materials in preparation for Rule 50 opposition; discuss client post-verdict funding with potential funders. | MWS | 0.70 | $990.00 | $693.00 |
| 05/11/2022 | Discuss potential post-verdict funding with potential funders; Review materials in preparation for Rule 50 opposition; review Rule 50 opposition. | MWS | 4.40 | $990.00 | $4,356.00 |
| 05/12/2022 | Review defendant brief and discuss with case team. | MSM | 0.50 | $610.00 | $305.00 |
| 05/12/2022 | Update emails to all clients; skim motion papers. | JGB | 1.20 | $1,520.00 | $1,824.00 |
| 05/12/2022 | Review and analyze defendant brief; discuss opposition brief with team and HTLegal; email to client with thoughts; outline opposition brief; discuss payoff letter with Pravati Capital relating to client request for assistance with post-verdict funding; discuss same with potential funders. | MWS | 8.40 | $990.00 | $8,316.00 |
| 05/12/2022 | Call with Brittany Hassen re funder. | SLS | 0.10 | $350.00 | $35.00 |
| 05/13/2022 | Update court file; pull documents re: consent for MWS. | SLS | 0.50 | $350.00 | $175.00 |
| 05/13/2022 | Discuss defendant's motion and opposition brief with case team. | MSM | 0.60 | $610.00 | $366.00 |
| 05/13/2022 | Review defendant post-verdict brief and provide thoughts to case team. | JGB | 4.20 | $1,520.00 | $6,384.00 |
| 05/13/2022 | Discuss defendant's motion and opposition brief with case team; draft opposition brief; discuss with potential funders re: client requests for post-verdict funding; negotiate bond posting timing with adversary. | MWS | 7.10 | $990.00 | $7,029.00 |
| 05/14/2022 | Discuss R50 motion and next steps with outside counsel and partner; correspond with client re: defendant communications. | JGB | 1.20 | $1,520.00 | $1,824.00 |
| 05/16/2022 | Discuss with clients case status and next procedural steps. | JGB | 1.20 | $1,520.00 | $1,824.00 |
| 05/16/2022 | Discuss defendant's motion and opposition brief with case team; draft and revise opposition brief; discuss with potential funders re: client requests for post- verdict funding; negotiate bond posting timing with adversary. | MWS | 8.90 | $990.00 | $8,811.00 |
| 05/16/2022 | Call with Brittany Hassen re funder. | SLS | 0.10 | $350.00 | $35.00 |
| 05/17/2022 | Discuss and review opposition to Rule 50 motion. | MSM | 0.60 | $610.00 | $366.00 |
| 05/17/2022 | Review and discuss Rule 50 opposition brief with MWS and MSM; follow up with clients re: status. | JGB | 1.70 | $1,520.00 | $2,584.00 |
| 05/17/2022 | Discuss defendant's motion and opposition brief with case team; draft and revise opposition brief; discuss with potential funders re: client requests for post- verdict funding. | MWS | 9.70 | $990.00 | $9,603.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/2022 | Discuss defendant's motion and opposition brief with case team; draft and revise opposition brief; discuss with potential funders re: client requests for post- verdict funding; review Defendant bond. | MWS | 6.40 | $990.00 | $6,336.00 |
| 05/18/2022 | Draft HTLC presentation; discuss same with team. | SLS | 2.00 | $350.00 | $700.00 |
| 05/19/2022 | Draft and revise opposition brief. | MWS | 2.30 | $990.00 | $2,277.00 |
| 05/20/2022 | Draft and revise opposition brief; discuss post-verdict funding with potential funders. | MWS | 1.80 | $990.00 | $1,782.00 |
| 05/23/2022 | Draft and revise opposition brief; discuss same with team; discuss post-verdict finding with funders at client request; review documents re: same; discuss same with clients. | MWS | 6.30 | $990.00 | $6,237.00 |
| 05/24/2022 | Revise brief with JGB edits; review Tribeca agreement; discuss same with MWS. | MSM | 1.80 | $610.00 | $1,098.00 |
| 05/24/2022 | Review draft Rule 50 brief and provide comments; discuss same with MSM and MWS. | JGB | 2.30 | $1,520.00 | $3,496.00 |
| 05/24/2022 | Draft and revise opposition brief; review post-verdict funding agreement at client request; discuss same with client and funder. | MWS | 8.40 | $990.00 | $8,316.00 |
| 05/25/2022 | Correspond with adversary re: status and next steps. | JGB | 0.20 | $1,520.00 | $304.00 |
| 05/25/2022 | Draft and revise opposition brief; research re: same; discuss same with team; discuss post-verdict funding with client with funder. | MWS | 8.70 | $990.00 | $8,613.00 |
| 05/26/2022 | Draft exhibit table. | MSM | 6.20 | $610.00 | $3,782.00 |
| 05/26/2022 | Review and edit Rule 50 brief; give further thoughts to case team. | JGB | 1.80 | $1,520.00 | $2,736.00 |
| 05/26/2022 | Draft and revise opposition brief; research re: same; discuss same with team; discuss post-verdict funding with client with funder. | MWS | 8.40 | $990.00 | $8,316.00 |
| 05/27/2022 | Pull and draft facts for opposition brief; revise table. | MSM | 4.90 | $610.00 | $2,989.00 |
| 05/27/2022 | Discuss opposition brief and next steps with team. | MWS | 0.80 | $990.00 | $792.00 |
| 05/28/2022 | Discuss matter briefing with MSM. | MWS | 0.30 | $990.00 | $297.00 |
| 05/28/2022 | Discuss matter briefing with MWS. | MSM | 0.30 | $610.00 | $183.00 |
| 05/29/2022 | Revise opposition brief; discuss same with MWS. | MSM | 4.00 | $610.00 | $2,440.00 |
| 05/29/2022 | Correspond with client regarding Rule 50 motion; discuss tactical next steps with outside counsel. | JGB | 0.40 | $1,520.00 | $608.00 |
| 05/29/2022 | Review opposition brief and discuss with MSM. | MWS | 1.40 | $990.00 | $1,386.00 |
| 05/30/2022 | Research case law; revise opposition brief; discuss same with MWS. | MSM | 6.20 | $610.00 | $3,782.00 |
| 05/30/2022 | Review and give thoughts on Rule 50 draft; discuss same with team. | JGB | 1.70 | $1,520.00 | $2,584.00 |
| 05/30/2022 | Revise opposition brief and discuss with MSM and JGB. | MWS | 3.40 | $990.00 | $3,366.00 |
| 05/31/2022 | Draft opposition brief; discuss same with JGB and MWS. | MSM | 5.90 | $610.00 | $3,599.00 |
| 05/31/2022 | Draft Rule 50 opposition and discuss with case team. | MWS | 12.40 | $990.00 | $12,276.00 |
| 05/31/2022 | Review Rule 50 opposition; provide thoughts on same and discuss with case team; further revisions to and updates to Rule 50. | JGB | 3.70 | $1,520.00 | $5,624.00 |
| 06/01/2022 | Revise opposition brief; prepare exhibits; draft declaration; research case law; discuss damages chart with MWS; update SLS re: filing and next steps; discuss next steps with MWS and JGB. | MSM | 8.50 | $610.00 | $5,185.00 |
| 06/01/2022 | Review opposition brief and provide comments to MWS and MSM; discuss next steps with case team. | JGB | 4.60 | $1,520.00 | $6,992.00 |
| 06/01/2022 | Draft and revise opposition brief; research case law; discuss revisions with case team; discuss brief with clients; discuss brief with Human Traffic Legal Center; discuss post verdict funding with Brittany Hassen and funder. | MWS | 12.40 | $990.00 | $12,276.00 |
| 06/02/2022 | Revise opposition brief; prepare same for filing; revise declaration; supervise SLS edits; file same. | MSM | 6.30 | $610.00 | $3,843.00 |
| 06/02/2022 | Revise opposition brief; discuss edits and filing with MWS, MSM, and SLS. | JGB | 4.20 | $1,520.00 | $6,384.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/2022 | Revise opposition brief; discuss same with team, clients, and Human Trafficking Legal Center; coordinate filing of same; discuss post-verdict funding with Brittany Hassen and funder. | MWS | 11.80 | $990.00 | $11,682.00 |
| 06/03/2022 | Follow up with case team and outside counsel and clients re: Rule 50 motion and next steps | JGB | 0.60 | $1,520.00 | $912.00 |
| 06/07/2022 | Review general case status with case team. | JGB | 0.10 | $1,520.00 | $152.00 |
| 06/07/2022 | Review general case status with case team. | MSM | 0.10 | $610.00 | $61.00 |
| 06/07/2022 | Review general case status with case team. | MWS | 0.10 | $990.00 | $99.00 |
| 06/09/2022 | Follow up with client and case team re: possible resolution issues and case status. | JGB | 0.40 | $1,520.00 | $608.00 |
| 06/09/2022 | Discuss with Tagai former counsel Karen Arenas claim of attorney lien; discuss same with Tagai. | MWS | 0.40 | $990.00 | $396.00 |
| 06/10/2022 | Discuss matter status and next steps with case team. | JGB | 0.10 | $1,520.00 | $152.00 |
| 06/10/2022 | Discuss matter status and next steps with case team. | MWS | 0.10 | $990.00 | $99.00 |
| 06/10/2022 | Discuss expert payment with accounting expert. | MWS | 0.10 | $990.00 | $99.00 |
| 06/14/2022 | Update case team on resolution issues; discuss next steps with partner. | JGB | 0.40 | $1,520.00 | $608.00 |
| 06/14/2022 | Discuss next steps with partner. | MWS | 0.10 | $990.00 | $99.00 |
| 06/17/2022 | Discuss matter status and next steps with case team. | JGB | 0.10 | $1,520.00 | $152.00 |
| 06/17/2022 | Discuss matter status and next steps with case team. | MWS | 0.10 | $990.00 | $99.00 |
| 06/21/2022 | Follow up with client re: resolution status. | JGB | 0.30 | $1,520.00 | $456.00 |
| 06/27/2022 | Discuss with Amy Moore post-verdict funding; discuss same with funder and JGB. | MWS | 0.20 | $990.00 | $198.00 |
| 06/29/2022 | Review judgment enforcement steps; provide thoughts to partner. | JGB | 0.60 | $1,520.00 | $912.00 |
| 06/29/2022 | Discuss matter status with partner. | MWS | 0.10 | $990.00 | $99.00 |
| 07/01/2022 | Review correspondence; follow up with client and case team; discuss next steps with partner. | JGB | 0.50 | $1,520.00 | $760.00 |
| 07/01/2022 | Follow up with client and case team; discuss next steps with partner. | MWS | 0.20 | $990.00 | $198.00 |
| 07/01/2022 | Follow up with client and case team. | MSM | 0.10 | $610.00 | $61.00 |
| 07/05/2022 | Follow up with possible funder for client. | MWS | 0.10 | $990.00 | $99.00 |
| 07/07/2022 | Discuss status with client; follow up with adversary re: possible resolution. | JGB | 0.70 | $1,520.00 | $1,064.00 |
| 07/07/2022 | Follow up with funder re: Amy Moore loan. | MWS | 0.20 | $990.00 | $198.00 |
| 07/13/2022 | Correspondence with adversaries re: possible resolution; discuss resolution strategy with outside counsel | JGB | 0.80 | $1,520.00 | $1,216.00 |
| 07/28/2022 | Call with Mia Lytell and MWS re: status. | SLS | 0.20 | $350.00 | $70.00 |
| 07/28/2022 | Call with client and SLS re: status; provide loan updates to client. | MWS | 0.50 | $990.00 | $495.00 |
| 08/03/2022 | Follow up with client re: status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 08/03/2022 | Discuss potential funding for Amy Moore with potential outside funders. | MWS | 0.40 | $990.00 | $396.00 |
| 08/05/2022 | Discuss settlement possibility with partner. | JGB | 0.40 | $1,520.00 | $608.00 |
| 08/08/2022 | Discuss thoughts with outside counsel. | JGB | 0.60 | $1,520.00 | $912.00 |
| 08/10/2022 | Update client on status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 08/11/2022 | Discuss case status with client; follow up with separate client re: case status. | JGB | 0.40 | $1,520.00 | $608.00 |
| 08/11/2022 | Update client re: funding status. | MWS | 0.20 | $990.00 | $198.00 |
| 08/12/2022 | Update Emma Hopper on case status. | MWS | 0.10 | $990.00 | $99.00 |
| 08/17/2022 | Follow up with clients re: case status. | JGB | 0.30 | $1,520.00 | $456.00 |
| 08/31/2022 | Discuss client funding request with Brittany Hassen and funder; discuss matter status with Emma Hopper. | MWS | 0.70 | $990.00 | $693.00 |
| 09/08/2022 | Check in on funding status for Brittany Hassen. | MWS | 0.10 | $990.00 | $99.00 |
| 09/08/2022 | Discuss case status and next steps with partner. | JGB | 0.40 | $1,520.00 | $608.00 |
| 09/10/2022 | Discuss case status and next steps with client. | JGB | 0.40 | $1,520.00 | $608.00 |
| 09/20/2022 | Follow up with client re: settlement and next steps. | JGB | 0.30 | $1,520.00 | $456.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 09/22/2022 | Update client re: next steps. | MWS | 0.10 | $990.00 | $99.00 |
| 10/03/2022 | Touch base with client re: matter status and next steps. | JGB | 0.30 | $1,520.00 | $456.00 |
| 10/10/2022 | Discuss case status and next steps with team. | JGB | 0.10 | $1,520.00 | $152.00 |
| 10/12/2022 | Discuss post-verdict motion and possible next steps with outside counsel. | JGB | 0.60 | $1,520.00 | $912.00 |
| 10/17/2022 | Discuss case status and next steps with team. | JGB | 0.10 | $1,520.00 | $152.00 |
| 10/17/2022 | Discuss case status and next steps with team. | MWS | 0.10 | $990.00 | $99.00 |
| 10/24/2022 | Discuss case status and next steps with team. | JGB | 0.10 | $1,520.00 | $152.00 |
| 10/24/2022 | Discuss next steps and matter status with team. | MWS | 0.10 | $990.00 | $99.00 |
| 10/27/2022 | Call with Emma Hopper re: matter status. | MWS | 0.50 | $990.00 | $495.00 |
| 11/05/2022 | Review case status and check in with case team. | JGB | 0.20 | $1,520.00 | $304.00 |
| 11/07/2022 | Update Amy Moore on matter status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 11/10/2022 | Update outside lawyer on matter status re: Natasha Tagai; update client re: same. | MWS | 0.10 | $990.00 | $99.00 |
| 11/10/2022 | Update Emma Hopper re: finding a lawyer. | JGB | 0.10 | $1,520.00 | $152.00 |
| 11/15/2022 | Update Brittany Ramos re: matter status and next steps. | JGB | 0.20 | $1,520.00 | $304.00 |
| 11/28/2022 | Discuss matter status and next steps with team. | MWS | 0.10 | $990.00 | $99.00 |
| 12/02/2022 | Touch base with client Hopper re: case status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 12/04/2022 | Correspond with client Hopper re: case status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 12/05/2022 | Update vendor on matter status. | SLS | 0.10 | $350.00 | $35.00 |
| 12/07/2022 | Correspond with client Lytell re: case status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 12/07/2022 | Update client on matter status. | MWS | 0.10 | $990.00 | $99.00 |
| 12/12/2022 | Correspond with client Hopper re: case status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 12/13/2022 | Correspond with client Reyes re: status. | JGB | 0.20 | $1,520.00 | $304.00 |
| 12/14/2022 | Discuss case status with client Reyes. | JGB | 0.30 | $1,520.00 | $456.00 |
| 12/14/2022 | Correspond with client Moore re: case status. | JGB | 0.20 | $1,520.00 | $304.00 |

**Services Subtotal    $2,086,578.00**

**Expenses**

| Date | Notes | Quantity | Rate | Total |
|------|-------|----------|------|-------|
| 01/03/2022 | Meals while discussing and/or working on case. | 1.00 | $10.80 | $10.80 |
| 01/04/2022 | Meals while discussing and/or working on case. | 1.00 | $15.70 | $15.70 |
| 01/05/2022 | Meals while discussing and/or working on case. | 1.00 | $51.47 | $51.47 |
| 01/05/2022 | Meals while discussing and/or working on case. | 1.00 | $22.41 | $22.41 |
| 01/10/2022 | Meals while discussing and/or working on case. | 1.00 | $4.68 | $4.68 |
| 01/11/2022 | Meals while discussing and/or working on case. | 1.00 | $22.41 | $22.41 |
| 01/12/2022 | Meals while discussing and/or working on case. | 1.00 | $16.96 | $16.96 |
| 01/12/2022 | Meals while discussing and/or working on case. | 1.00 | $10.85 | $10.85 |
| 01/14/2022 | Meals while discussing and/or working on case. | 1.00 | $53.55 | $53.55 |
| 01/14/2022 | Meals while discussing and/or working on case. | 1.00 | $3.21 | $3.21 |
| 01/15/2022 | Meals while discussing and/or working on case. | 1.00 | $27.62 | $27.62 |
| 01/15/2022 | Meals while discussing and/or working on case. | 1.00 | $38.78 | $38.78 |
| 01/17/2022 | Meals while discussing and/or working on case. | 1.00 | $15.68 | $15.68 |
| 01/18/2022 | Meals while discussing and/or working on case. | 1.00 | $43.19 | $43.19 |
| 01/18/2022 | Meals while discussing and/or working on case. | 1.00 | $7.50 | $7.50 |
| 01/18/2022 | Meals while discussing and/or working on case. | 1.00 | $9.21 | $9.21 |
| 01/20/2022 | Meals while discussing and/or working on case. | 1.00 | $54.98 | $54.98 |
| 01/25/2022 | Meals while discussing and/or working on case. | 1.00 | $20.90 | $20.90 |

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 01/25/2022 | Meals while discussing and/or working on case. | 1.00 | $83.92 | $83.92 |
| 01/27/2022 | Meals while discussing and/or working on case. | 1.00 | $18.45 | $18.45 |
| 01/31/2022 | Meals while discussing and/or working on case. | 1.00 | $22.41 | $22.41 |
| 01/31/2022 | Meals while discussing and/or working on case. | 1.00 | $37.07 | $37.07 |
| 01/31/2022 | Westlaw Research: Westlaw Research: Westlaw research charge, 2022-01 | 1.00 | $583.91 | $583.91 |
| 01/31/2022 | PACER Research: PACER research charge, 2022-01 | 1.00 | $7.80 | $7.80 |
| 02/01/2022 | Meals while discussing and/or working on case. | 1.00 | $18.45 | $18.45 |
| 02/01/2022 | Meals while discussing and/or working on case. | 1.00 | $35.93 | $35.93 |
| 02/09/2022 | Meals while discussing and/or working on case. | 1.00 | $23.39 | $23.39 |
| 02/09/2022 | Meals while discussing and/or working on case. | 1.00 | $34.74 | $34.74 |
| 02/09/2022 | Meals while discussing and/or working on case. | 1.00 | $12.76 | $12.76 |
| 02/10/2022 | Meals while discussing and/or working on case. | 1.00 | $23.30 | $23.30 |
| 02/10/2022 | Meals while discussing and/or working on case. | 1.00 | $5.98 | $5.98 |
| 02/11/2022 | Meals while discussing and/or working on case. | 1.00 | $25.35 | $25.35 |
| 02/13/2022 | Meals while discussing and/or working on case. | 1.00 | $38.35 | $38.35 |
| 02/13/2022 | Meals while discussing and/or working on case. | 1.00 | $11.50 | $11.50 |
| 02/14/2022 | Meals while discussing and/or working on case. | 1.00 | $13.77 | $13.77 |
| 02/15/2022 | Meals while discussing and/or working on case. | 1.00 | $42.50 | $42.50 |
| 02/16/2022 | Meals while discussing and/or working on case. | 1.00 | $23.39 | $23.39 |
| 02/16/2022 | Meals while discussing and/or working on case. | 1.00 | $72.16 | $72.16 |
| 02/20/2022 | Meals while discussing and/or working on case. | 1.00 | $36.22 | $36.22 |
| 02/20/2022 | Transportation while discussing and/or working on case. | 1.00 | $19.26 | $19.26 |
| 02/25/2022 | Meals while discussing and/or working on case. | 1.00 | $33.91 | $33.91 |
| 02/26/2022 | Meals while discussing and/or working on case. | 1.00 | $9.50 | $9.50 |
| 02/26/2022 | Meals while discussing and/or working on case. | 1.00 | $71.61 | $71.61 |
| 02/27/2022 | Meals while discussing and/or working on case. | 1.00 | $8.70 | $8.70 |
| 02/28/2022 | Meals while discussing and/or working on case. | 1.00 | $5.17 | $5.17 |
| 02/28/2022 | PACER research charge, 2022-02 | 1.00 | $21.80 | $21.80 |
| 03/01/2022 | Meals while discussing and/or working on case. | 1.00 | $12.69 | $12.69 |
| 03/01/2022 | Meals while discussing and/or working on case. | 1.00 | $16.18 | $16.18 |
| 03/02/2022 | Demonstratives for trial. | 1.00 | $31.48 | $31.48 |
| 03/02/2022 | Demonstratives for trial. | 1.00 | $13.29 | $13.29 |
| 03/02/2022 | Court fee. | 1.00 | $208.00 | $208.00 |
| 03/03/2022 | Meals while discussing and/or working on case. | 1.00 | $100.84 | $100.84 |
| 03/04/2022 | Meals while discussing and/or working on case. | 1.00 | $33.34 | $33.34 |
| 03/05/2022 | Meals while discussing and/or working on case. | 1.00 | $48.28 | $48.28 |
| 03/05/2022 | Meals while discussing and/or working on case. | 1.00 | $5.00 | $5.00 |
| 03/07/2022 | Meals while discussing and/or working on case. | 1.00 | $17.00 | $17.00 |
| 03/08/2022 | Demonstrative for trial. | 1.00 | $32.66 | $32.66 |
| 03/09/2022 | Meals while discussing and/or working on case. | 1.00 | $20.12 | $20.12 |
| 03/09/2022 | Emma Hopper flight for jury selection. | 1.00 | $158.60 | $158.60 |
| 03/09/2022 | Mia Lytell flight for jury selection. | 1.00 | $217.21 | $217.21 |
| 03/09/2022 | Emma Hopper flight for jury selection. | 1.00 | $133.60 | $133.60 |
| 03/10/2022 | Meals while discussing and/or working on case. | 1.00 | $14.03 | $14.03 |
| 03/10/2022 | Meals while discussing and/or working on case. | 1.00 | $36.62 | $36.62 |
| 03/11/2022 | Transcript cost. | 1.00 | $86.40 | $86.40 |
| 03/11/2022 | Transportation cost. | 1.00 | $15.96 | $15.96 |
| 03/12/2022 | Meals while discussing and/or working on case. | 1.00 | $25.80 | $25.80 |
| 03/13/2022 | Meals while discussing and/or working on case. | 1.00 | $39.06 | $39.06 |
| 03/14/2022 | Meals while discussing and/or working on case. | 1.00 | $12.79 | $12.79 |

| 03/14/2022 | Late night transportation. | 1.00 | $20.93 | $20.93 |
| 03/14/2022 | Late night transportation. | 1.00 | $41.77 | $41.77 |
| 03/14/2022 | Meals with discussing and/or working on case. | 1.00 | $84.92 | $84.92 |
| 03/14/2022 | Natasha Tagai flight for jury selection. | 1.00 | $441.19 | $441.19 |
| 03/15/2022 | Transcript cost. | 1.00 | $114.00 | $114.00 |
| 03/15/2022 | Mock Jury posting on Craigslist. | 1.00 | $10.00 | $10.00 |
| 03/15/2022 | Hotel stay for Plaintiffs. | 1.00 | $197.43 | $197.43 |
| 03/15/2022 | Late night transportation. | 1.00 | $13.92 | $13.92 |
| 03/15/2022 | Mia Lytell transportation from hotel for jury selection. | 1.00 | $99.11 | $99.11 |
| 03/16/2022 | Meals while discussing and/or working on case. | 1.00 | $120.34 | $120.34 |
| 03/16/2022 | Late night transportation. | 1.00 | $22.04 | $22.04 |
| 03/16/2022 | Late night transportation. | 1.00 | $44.19 | $44.19 |
| 03/16/2022 | Emma Hopper hotel for jury selection. | 1.00 | $170.09 | $170.09 |
| 03/16/2022 | AEK hotel for trial. | 1.00 | $518.72 | $518.72 |
| 03/16/2022 | Mia Lytell transportation to airport. | 1.00 | $150.77 | $150.77 |
| 03/17/2022 | Meals while discussing and/or working on case. | 1.00 | $23.39 | $23.39 |
| 03/17/2022 | Late night transportation | 1.00 | $74.34 | $74.34 |
| 03/17/2022 | Meals with discussing and/or working on case. | 1.00 | $57.54 | $57.54 |
| 03/17/2022 | Meals while discussing and/or working on case. | 1.00 | $56.18 | $56.18 |
| 03/17/2022 | MWS flight for trial. | 1.00 | $488.60 | $488.60 |
| 03/17/2022 | Natasha Tagai flight for trial. | 1.00 | $472.20 | $472.20 |
| 03/17/2022 | Emma Hopper flight for trial. | 1.00 | $198.60 | $198.60 |
| 03/17/2022 | Emma Hopper flight for trial. | 1.00 | $328.60 | $328.60 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Mock juror payment. | 1.00 | $175.00 | $175.00 |
| 03/18/2022 | Cables for court from Best Buy. | 1.00 | $65.29 | $65.29 |
| 03/18/2022 | Late night transportation. | 1.00 | $25.36 | $25.36 |
| 03/18/2022 | Late night transportation. | 1.00 | $25.36 | $25.36 |
| 03/18/2022 | Mia Lytell flight for trial. | 1.00 | $476.05 | $476.05 |
| 03/18/2022 | Brittany Reyes flight for trial. | 1.00 | $497.20 | $497.20 |
| 03/18/2022 | Amy Moore flight for trial. | 1.00 | $1,024.20 | $1,024.20 |
| 03/18/2022 | Late night transportation. | 1.00 | $47.97 | $47.97 |
| 03/19/2022 | Meals while discussing and/or working on case. | 1.00 | $15.51 | $15.51 |
| 03/19/2022 | MWS transportation to airport. | 1.00 | $78.61 | $78.61 |
| 03/20/2022 | Meals while discussing and/or working on case. | 1.00 | $29.29 | $29.29 |
| 03/20/2022 | Weekend transportation, | 1.00 | $38.48 | $38.48 |
| 03/20/2022 | Meals while discussing and/or working on case. | 1.00 | $128.04 | $128.04 |
| 03/20/2022 | Weekend transportation. | 1.00 | $17.99 | $17.99 |
| 03/20/2022 | Hotel for Plaintiffs. | 1.00 | $256.48 | $256.48 |
| 03/20/2022 | Meals while discussing and/or working on case. | 1.00 | $96.20 | $96.20 |
| 03/20/2022 | Food for Plaintiffs. | 1.00 | $29.29 | $29.29 |

| 03/20/2022 | Food for Plaintiffs. | 1.00 | $55.75 | $55.75 |
|---|---|---|---|---|
| 03/20/2022 | Meals while discussing and/or working on case. | 1.00 | $65.80 | $65.80 |
| 03/20/2022 | Amy Moore flight for trial. | 1.00 | $471.00 | $471.00 |
| 03/21/2022 | Mock trial juror payment. | 1.00 | $175.00 | $175.00 |
| 03/21/2022 | Meals while discussing and/or working on case. | 1.00 | $137.18 | $137.18 |
| 03/21/2022 | Transportation with Plaintiffs to court. | 1.00 | $21.58 | $21.58 |
| 03/21/2022 | Meals while discussing and/or working on case. | 1.00 | $6.25 | $6.25 |
| 03/21/2022 | Meals while discussing and/or working on case. | 1.00 | $13.75 | $13.75 |
| 03/21/2022 | Meals at court while discussing and/or working on case. | 1.00 | $134.77 | $134.77 |
| 03/21/2022 | Meals while discussing and/or working on case. | 1.00 | $16.61 | $16.61 |
| 03/21/2022 | Late night transportation. | 1.00 | $21.71 | $21.71 |
| 03/21/2022 | Brittany Reyes hotel for trial. | 1.00 | $157.38 | $157.38 |
| 03/21/2022 | Late night transportation. | 1.00 | $42.14 | $42.14 |
| 03/21/2022 | Mia Lytell transportation from airport for trial. | 1.00 | $54.06 | $54.06 |
| 03/21/2022 | Late night transportation. | 1.00 | $18.09 | $18.09 |
| 03/21/2022 | Late night transportation. | 1.00 | $34.38 | $34.38 |
| 03/22/2022 | Late night transportation. | 1.00 | $40.95 | $40.95 |
| 03/22/2022 | Meals while discussing and/or working on case. | 1.00 | $151.50 | $151.50 |
| 03/22/2022 | Meals while discussing and/or working on case. | 1.00 | $10.25 | $10.25 |
| 03/22/2022 | Meals while discussing and/or working on case. | 1.00 | $21.25 | $21.25 |
| 03/22/2022 | Meals while discussing and/or working on case. | 1.00 | $76.80 | $76.80 |
| 03/22/2022 | Transportation to/from court. | 1.00 | $24.14 | $24.14 |
| 03/22/2022 | Late night transportation. | 1.00 | $22.23 | $22.23 |
| 03/22/2022 | Transportation cost. | 1.00 | $27.49 | $27.49 |
| 03/22/2022 | Hotel for Plaintiffs for jury selection. | 1.00 | $366.54 | $366.54 |
| 03/22/2022 | Late night transportation. | 1.00 | $52.38 | $52.38 |
| 03/23/2022 | Amy Moore flight from trial. | 1.00 | $407.10 | $407.10 |
| 03/23/2022 | Late night transportation. | 1.00 | $22.44 | $22.44 |
| 03/23/2022 | Meals while discussing and/or working on case. | 1.00 | $50.58 | $50.58 |
| 03/23/2022 | Meals while discussing and/or working on case. | 1.00 | $49.48 | $49.48 |
| 03/23/2022 | Transportation to/from court. | 1.00 | $18.79 | $18.79 |
| 03/23/2022 | Food for Plaintiffs. | 1.00 | $26.28 | $26.28 |
| 03/23/2022 | Meals at court. | 1.00 | $11.55 | $11.55 |
| 03/23/2022 | Meals while discussing and/or working on case. | 1.00 | $86.88 | $86.88 |
| 03/23/2022 | Late night transportation. | 1.00 | $36.15 | $36.15 |
| 03/23/2022 | Transportation cost. | 1.00 | $45.11 | $45.11 |
| 03/23/2022 | Late night transportation. | 1.00 | $22.71 | $22.71 |
| 03/23/2022 | Transportation cost. | 1.00 | $25.15 | $25.15 |
| 03/23/2022 | Late night transportation. | 1.00 | $35.70 | $35.70 |
| 03/24/2022 | Meals at court. | 1.00 | $110.59 | $110.59 |
| 03/24/2022 | Meals while discussing and/or working on case. | 1.00 | $106.38 | $106.38 |
| 03/24/2022 | Emma Hopper hotel for trial. | 1.00 | $1,083.31 | $1,083.31 |
| 03/24/2022 | Transportation to/from court. | 1.00 | $14.43 | $14.43 |
| 03/24/2022 | Mia Lytell flight for trial. | 1.00 | $241.60 | $241.60 |
| 03/24/2022 | Mia Lytell seat selection cost for flight for trial. | 1.00 | $26.00 | $26.00 |
| 03/24/2022 | Emma Hopper flight for trial. | 1.00 | $352.20 | $352.20 |
| 03/24/2022 | Mia Lytell transportation to airport. | 1.00 | $127.30 | $127.30 |
| 03/24/2022 | Brittany Reyes hotel for trial. | 1.00 | $294.10 | $294.10 |
| 03/25/2022 | Meals while discussing and/or working on case. | 1.00 | $10.04 | $10.04 |
| 03/25/2022 | Amy Moore and Mia Lytell hotel for trial. | 1.00 | $1,914.26 | $1,914.26 |

| | | | | |
|---|---|---|---|---|
| 03/25/2022 | Late night transportation. | 1.00 | $38.41 | $38.41 |
| 03/26/2022 | Meals while discussing and/or working on case. | 1.00 | $35.16 | $35.16 |
| 03/26/2022 | MWS hotel for trial. | 1.00 | $1,827.90 | $1,827.90 |
| 03/26/2022 | Meals while discussing and/or working on case. | 1.00 | $25.01 | $25.01 |
| 03/27/2022 | Weekend transportation. | 1.00 | $17.84 | $17.84 |
| 03/27/2022 | Meals while discussing and/or working on case. | 1.00 | $46.97 | $46.97 |
| 03/27/2022 | Meals while discussing and/or working on case. | 1.00 | $22.13 | $22.13 |
| 03/27/2022 | Late night transportation | 1.00 | $22.24 | $22.24 |
| 03/27/2022 | Meals at court while discussing and/or working on case. | 1.00 | $8.21 | $8.21 |
| 03/27/2022 | Food for Plaintiffs. | 1.00 | $5.50 | $5.50 |
| 03/27/2022 | Food for Plaintiffs | 1.00 | $22.14 | $22.14 |
| 03/27/2022 | Meals while discussing and/or working on case. | 1.00 | $104.55 | $104.55 |
| 03/27/2022 | Late night transportation. | 1.00 | $45.22 | $45.22 |
| 03/27/2022 | Weekend transportation. | 1.00 | $31.87 | $31.87 |
| 03/27/2022 | Court charge. | 1.00 | $402.00 | $402.00 |
| 03/27/2022 | Mia Lytell transportation from airport for trial. | 1.00 | $64.58 | $64.58 |
| 03/27/2022 | Mia Lytell flight for trial. | 1.00 | $567.20 | $567.20 |
| 03/28/2022 | Meals at court. | 1.00 | $70.87 | $70.87 |
| 03/28/2022 | Court transcript | 1.00 | $5,251.14 | $5,251.14 |
| 03/28/2022 | Meals while discussing and/or working on case. | 1.00 | $8.75 | $8.75 |
| 03/28/2022 | Transportation to/from court. | 1.00 | $18.35 | $18.35 |
| 03/28/2022 | Meals at court. | 1.00 | $70.97 | $70.97 |
| 03/28/2022 | Food for Plaintiffs. | 1.00 | $49.68 | $49.68 |
| 03/28/2022 | Meals while discussing and/or working on case. | 1.00 | $107.47 | $107.47 |
| 03/28/2022 | Emma Hopper seat selection for flight for trial. | 1.00 | $86.00 | $86.00 |
| 03/28/2022 | Mia Lytell transportation from court. | 1.00 | $24.65 | $24.65 |
| 03/29/2022 | Meals while discussing and/or working on case. | 1.00 | $81.91 | $81.91 |
| 03/29/2022 | Meals while discussing and/or working on case. | 1.00 | $78.69 | $78.69 |
| 03/29/2022 | Meals at court | 1.00 | $49.99 | $49.99 |
| 03/29/2022 | Meals at court | 1.00 | $1.58 | $1.58 |
| 03/29/2022 | Meals while discussing and/or working on case. | 1.00 | $21.86 | $21.86 |
| 03/29/2022 | Transportation cost. | 1.00 | $75.77 | $75.77 |
| 03/29/2022 | Late night transportation | 1.00 | $18.92 | $18.92 |
| 03/29/2022 | Transportation cost. | 1.00 | $25.90 | $25.90 |
| 03/29/2022 | Emma Hopper hotel for trial. | 1.00 | $1,015.14 | $1,015.14 |
| 03/30/2022 | Meals while discussing and/or working on case. | 1.00 | $23.51 | $23.51 |
| 03/30/2022 | Meals at court | 1.00 | $3.57 | $3.57 |
| 03/30/2022 | Meals at court | 1.00 | $26.61 | $26.61 |
| 03/30/2022 | Meals while discussing and/or working on case. | 1.00 | $185.52 | $185.52 |
| 03/30/2022 | Late night transportation. | 1.00 | $23.01 | $23.01 |
| 03/30/2022 | Mia Lytell flight for trial. | 1.00 | $204.60 | $204.60 |
| 03/31/2022 | Meals while discussing and/or working on case. | 1.00 | $14.35 | $14.35 |
| 03/31/2022 | Meals at court | 1.00 | $24.07 | $24.07 |
| 03/31/2022 | Westlaw Research: Westlaw Research: Westlaw research charge, 2022-03 | 1.00 | $2,376.92 | $2,376.92 |
| 03/31/2022 | PACER Research: PACER research charge, 2022-03 | 1.00 | $161.60 | $161.60 |
| 03/31/2022 | Analyst overtime. | 1.00 | $3,551.14 | $3,551.14 |
| 03/31/2022 | Late night transportation. | 1.00 | $40.31 | $40.31 |
| 03/31/2022 | Late night transportation. | 1.00 | $22.42 | $22.42 |
| 03/31/2022 | Mia Lytell flight for trial. | 1.00 | $378.60 | $378.60 |
| 03/31/2022 | Mia Lytell transportation to airport. | 1.00 | $156.67 | $156.67 |

| | | | | |
|---|---|---|---|---|
| 03/31/2022 | Mia Lytell transportation from airport. | 1.00 | $77.08 | $77.08 |
| 03/31/2022 | Mia Lytell flight for trial. | 1.00 | $286.60 | $286.60 |
| 04/01/2022 | Late night transportation | 1.00 | $66.48 | $66.48 |
| 04/01/2022 | Late night transportation. | 1.00 | $24.33 | $24.33 |
| 04/01/2022 | Emma Hopper flight for closing. | 1.00 | $432.20 | $432.20 |
| 04/01/2022 | Natasha Tagai flight to NYC for closing (cancelled). | 1.00 | $449.20 | $449.20 |
| 04/01/2022 | Late night transportation. | 1.00 | $36.64 | $36.64 |
| 04/02/2022 | Meals while discussing and/or working on case. | 1.00 | $60.09 | $60.09 |
| 04/02/2022 | Meals while discussing and/or working on case. | 1.00 | $85.15 | $85.15 |
| 04/02/2022 | Weekend transportation cost. | 1.00 | $39.54 | $39.54 |
| 04/02/2022 | Late night transportation. | 1.00 | $25.84 | $25.84 |
| 04/02/2022 | Brittany Reyes flight to NYC for closing. | 1.00 | $611.40 | $611.40 |
| 04/02/2022 | Brittany Reyes seat selection cost for flight for flight trial. | 1.00 | $52.00 | $52.00 |
| 04/03/2022 | Meals while discussing and/or working on case. | 1.00 | $60.25 | $60.25 |
| 04/03/2022 | Meals while discussing and/or working on case. | 1.00 | $91.15 | $91.15 |
| 04/03/2022 | Transportation cost. | 1.00 | $32.61 | $32.61 |
| 04/03/2022 | Weekend transportation. | 1.00 | $5.44 | $5.44 |
| 04/03/2022 | Amy Moore flight for closing. | 1.00 | $553.60 | $553.60 |
| 04/03/2022 | Weekend transportation. | 1.00 | $12.99 | $12.99 |
| 04/03/2022 | Amy Moore/Mia Lytell hotel for closing. | 1.00 | $796.48 | $796.48 |
| 04/03/2022 | Late night transportation. | 1.00 | $38.06 | $38.06 |
| 04/03/2022 | Emma Hopper hotel for closing. | 1.00 | $266.27 | $266.27 |
| 04/03/2022 | Natasha Tagai hotel for closing. | 1.00 | $266.28 | $266.28 |
| 04/04/2022 | Meals at court. | 1.00 | $7.81 | $7.81 |
| 04/04/2022 | LoPreto & Levy LLP March 2022 Invoice # 22785 | 1.00 | $4,162.50 | $4,162.50 |
| 04/04/2022 | Late night transportation. | 1.00 | $34.97 | $34.97 |
| 04/04/2022 | Late night transportation. | 1.00 | $43.34 | $43.34 |
| 04/04/2022 | Late night transportation. | 1.00 | $24.42 | $24.42 |
| 04/04/2022 | Natasha Tagai flight for closing. | 1.00 | $596.60 | $596.60 |
| 04/04/2022 | Late night transportation. | 1.00 | $21.35 | $21.35 |
| 04/04/2022 | Late night transportation. | 1.00 | $43.34 | $43.34 |
| 04/04/2022 | Marriott cancellation fee. | 1.00 | $270.98 | $270.98 |
| 04/05/2022 | MWS hotel for trial. | 1.00 | $2,304.04 | $2,304.04 |
| 04/06/2022 | Transportation cost. | 1.00 | $57.66 | $57.66 |
| 04/06/2022 | MWS flight for trial. | 1.00 | $418.60 | $418.60 |
| 04/07/2022 | MWS in-flight wifi | 1.00 | $39.95 | $39.95 |
| 04/07/2022 | MWS baggage cost | 1.00 | $30.00 | $30.00 |
| 04/07/2022 | MWS transportation to airport | 1.00 | $90.60 | $90.60 |
| 04/07/2022 | MWS transportation from airport | 1.00 | $66.20 | $66.20 |
| 04/07/2022 | Transportation to/from court. | 1.00 | $35.46 | $35.46 |
| 04/07/2022 | Amy Moore flight for closing. | 1.00 | $249.60 | $249.60 |
| 04/07/2022 | MWS hotel for trial. | 1.00 | $1,500.01 | $1,500.01 |
| 04/07/2022 | Transportation to/from court. | 1.00 | $55.66 | $55.66 |
| 04/11/2022 | Court transcript cost | 1.00 | $5,161.95 | $5,161.95 |
| 04/13/2022 | Financial Expert Ferraro, Amodio & Zarecki Invoice | 1.00 | $2,722.50 | $2,722.50 |
| 04/21/2022 | Court transcript cost. | 1.00 | $2,634.39 | $2,634.39 |
| 04/26/2022 | Meals while discussing and/or working on case. | 1.00 | $27.82 | $27.82 |
| 04/28/2022 | Meals while discussing and/or working on case. | 1.00 | $4.61 | $4.61 |
| 04/30/2022 | Analyst overtime. | 1.00 | $958.46 | $958.46 |
| 04/30/2022 | Meals while discussing and/or working on case. | 1.00 | $31.95 | $31.95 |

| | | | | |
|---|---|---|---|---|
| 04/30/2022 | PACER Research: PACER research charge, 2022-04. | 1.00 | $30.60 | $30.60 |
| 04/30/2022 | Westlaw Research: Westlaw research charge, 2022-04 | 1.00 | $683.74 | $683.74 |
| 04/30/2022 | Court transcript cost. | 1.00 | $5,591.37 | $5,591.37 |
| 04/30/2022 | Court transcript cost. | 1.00 | $5,161.95 | $5,161.95 |
| 04/30/2022 | Fonte and Gelormino Invoice | 1.00 | $20,000.00 | $20,000.00 |
| 05/02/2022 | Meals while discussing and/or working on case. | 1.00 | $10.10 | $10.10 |
| 05/02/2022 | Meals while discussing and/or working on case. | 1.00 | $20.33 | $20.33 |
| 05/03/2022 | Transportation cost. | 1.00 | $29.16 | $29.16 |
| 05/04/2022 | Meals while discussing and/or working on case. | 1.00 | $14.32 | $14.32 |
| 05/05/2022 | Meals while discussing and/or working on case. | 1.00 | $10.12 | $10.12 |
| 05/06/2022 | Meals while discussing and/or working on case. | 1.00 | $24.83 | $24.83 |
| 05/06/2022 | May credit card interest | 1.00 | $290.62 | $290.62 |
| 05/10/2022 | Meals while discussing and/or working on case. | 1.00 | $5.50 | $5.50 |
| 05/12/2022 | Meals while discussing and/or working on case. | 1.00 | $38.16 | $38.16 |
| 05/12/2022 | Meals while discussing and/or working on case. | 1.00 | $49.28 | $49.28 |
| 05/14/2022 | Meals while discussing and/or working on case. | 1.00 | $16.92 | $16.92 |
| 05/16/2022 | Transperfect printing cost. | 1.00 | $2,801.33 | $2,801.33 |
| 05/16/2022 | Meals while discussing and/or working on case. | 1.00 | $24.35 | $24.35 |
| 05/17/2022 | Meals while discussing and/or working on case. | 1.00 | $42.34 | $42.34 |
| 05/17/2022 | Meals while discussing and/or working on case. | 1.00 | $39.08 | $39.08 |
| 05/18/2022 | Meals while discussing and/or working on case. | 1.00 | $8.62 | $8.62 |
| 05/23/2022 | Meals while discussing and/or working on case. | 1.00 | $14.10 | $14.10 |
| 05/23/2022 | Meals while discussing and/or working on case. | 1.00 | $24.70 | $24.70 |
| 05/24/2022 | Meals while discussing and/or working on case. | 1.00 | $31.43 | $31.43 |
| 05/28/2022 | Meals while discussing and/or working on case. | 1.00 | $34.87 | $34.87 |
| 05/29/2022 | Meals while discussing and/or working on case. | 1.00 | $25.32 | $25.32 |
| 05/30/2022 | Meals while discussing and/or working on case. | 1.00 | $27.18 | $27.18 |
| 05/31/2022 | Westlaw research charge 2022-05. | 1.00 | $1,863.37 | $1,863.37 |
| 05/31/2022 | PACER research charge, 2022-05. | 1.00 | $35.40 | $35.40 |
| 06/02/2022 | Analyst overtime. | 1.00 | $137.70 | $137.70 |
| 06/02/2022 | Late night transportation. | 1.00 | $43.26 | $43.26 |
| 06/02/2022 | Meals while discussing and/or working on case. | 1.00 | $69.32 | $69.32 |
| 06/03/2022 | Transportation cost. | 1.00 | $11.16 | $11.16 |
| 06/06/2022 | Interest expense. | 1.00 | $523.32 | $523.32 |
| 06/07/2022 | Meals while discussing and/or working on case. | 1.00 | $32.13 | $32.13 |
| 06/08/2022 | Meals while discussing and/or working on case. | 1.00 | $14.70 | $14.70 |
| 06/08/2022 | Transportation cost. | 1.00 | $28.56 | $28.56 |
| 06/08/2022 | Meals while discussing and/or working on case. | 1.00 | $82.50 | $82.50 |
| 06/09/2022 | Meals while discussing and/or working on case. | 1.00 | $14.00 | $14.00 |
| 06/09/2022 | Meals while discussing and/or working on case. | 1.00 | $55.00 | $55.00 |
| 06/14/2022 | Meals while discussing and/or working on case. | 1.00 | $27.96 | $27.96 |
| 06/30/2022 | PACER research charge, 2022-06. | 1.00 | $100.50 | $100.50 |
| 06/30/2022 | Westlaw research charge 2022-06. | 1.00 | $587.82 | $587.82 |
| 07/01/2022 | Meals while discussing and/or working on case. | 1.00 | $34.29 | $34.29 |
| 07/06/2022 | July 2022 interest expense. | 1.00 | $547.77 | $547.77 |
| 07/13/2022 | Meals while discussing and/or working on case. | 1.00 | $33.55 | $33.55 |
| 08/05/2022 | Meals while working on and/or discussing case. | 1.00 | $55.73 | $55.73 |
| 08/05/2022 | Interest charge 2022-08. | 1.00 | $587.57 | $587.57 |
| 08/08/2022 | Meals while working on and/or discussing the case. | | $37.03 | $37.03 |
| 08/31/2022 | Westlaw research charge 2022-08. | | $6.98 | $6.98 |

| 09/04/2022 | Meals while discussing and or/working on case. | $12.98 | $12.98 |
|---|---|---|---|
| 09/06/2022 | Interest charge 2022-09. | $584.13 | $584.13 |
| 09/08/2022 | Meals while discussing and/or working on case. | $36.19 | $36.19 |
| 09/30/2022 | PACER research charge, 2022-09. | $1.70 | $1.70 |
| 10/12/2022 | Transportation charge. | $11.33 | $11.33 |
| 10/20/2022 | Meals while discussing and/or working on case. | $4.81 | $4.81 |
| 11/23/2022 | Meals while discussing and/or working on case. | $22.55 | $22.55 |
| 11/30/2022 | Interest charge 2022-10. | $631.13 | $631.13 |
| 11/30/2022 | Interest charge 2022-11. | $707.21 | $707.21 |
| 12/06/2022 | Interest charge 2022-12. | $705.31 | $705.31 |
| | **Expenses Subtotal** | | **$105,074.62** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| John Balestriere | Partner | 724.9 | $1,520.00 | $1,101,848.00 |
| Mandeep Minhas | Attorney | 376.9 | $610.00 | $229,909.00 |
| Matthew Schmidt | Partner | 611.9 | $990.00 | $605,781.00 |
| Amy Khan | Non-Attorney | 80.3 | $350.00 | $28,105.00 |
| Sophie Saydah | Legal Analyst | 340.3 | $350.00 | $119,105.00 |
| | | | **Subtotal** | **$2,189,822.62** |
| | | | | **$2,189,822.62** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3874 | 12/16/2019 | $342,933.22 | $299,657.03 | $43,276.19 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 6257 | 04/13/2024 | $2,192,627.15 | $0.00 | $2,189,822.62 |
| | | **Outstanding Balance** | | **$2,233,098.81** |
| | | **Available Trust Funds** | | **$0.00** |
| | | **Total Amount Outstanding** | | **$2,233,098.81** |

**PAYMENT INSTRUCTIONS**
**Please remit payment to:**
Balestriere PLLC
Attn.: Accounts Receivable 225 Broadway, 29th Floor New York, New York 10007
**Wire Transfer Details:**
Bank name: Chase
Account name: Balestriere PLLC
Firm Address: 225 Broadway, Suite 2900, New York, NY 10007 ABA/Routing number: 021000021
Account number: 812018216 SWIFT Code: CHASUS33
Bank Address: 253 Broadway 1st Floor, New York, NY 10007 Bank Main Number: 212-577-7020
Please pay within 15 days.



# INVOICE

Invoice # 6258 Date: 03/29/2024 Due On: 04/13/2024

225 Broadway, 29th Floor New York, New York
10007 Phone: 212-374-5420
Email: mgmt@balestrierefariello.com
Amy N. Moore
280 Tuscany Chase Dr.
Daytona Beach, FL 32117
**Rubin - Moore et al. v. Rubin, et al.**
**Client Reference Number:** 1:17-cv-06404-BMC

### Services

| Date | Notes | Staff | Quantity | Rate | Total |
|------|-------|-------|----------|------|-------|
| 01/03/2023 | Follow up with client Tagai re: status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 01/04/2023 | Call with Natasha Tagai and counsel. | JGB | 0.50 | $1,520.00 | $760.00 |
| 01/06/2023 | Update client on matter status and next steps. | JGB | 0.10 | $1,520.00 | $152.00 |
| 01/07/2023 | Follow up with client Lytell re: status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 01/12/2023 | Follow up with client Hopper re: case status and thoughts. | JGB | 0.20 | $1,520.00 | $304.00 |
| 01/13/2023 | Discuss case status with client Lytell. | JGB | 0.20 | $1,520.00 | $304.00 |
| 01/15/2023 | Call with client Moore re: status and next steps. | JGB | 0.50 | $1,520.00 | $760.00 |
| 01/17/2023 | Draft and file withdrawal of appearance for MSM. | SLS | 0.10 | $350.00 | $35.00 |
| 01/17/2023 | Follow up with client Tagai regarding status. | JGB | 0.20 | $1,520.00 | $304.00 |
| 01/18/2023 | Correspondence with client Hopper re: status and next steps. | JGB | 0.40 | $1,520.00 | $608.00 |
| 01/24/2023 | Follow up with client re: status. | JGB | 0.20 | $1,520.00 | $304.00 |
| 01/25/2023 | Correspond with client Hopper on status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 01/26/2023 | Correspond with client Hassen re: case status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 01/29/2023 | Follow up with client Tagai regarding documents. | JGB | 0.20 | $1,520.00 | $304.00 |
| 01/30/2023 | Follow up with client Hopper re: status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 02/01/2023 | Follow up with client Hopper regarding case status. | JGB | 0.20 | $1,520.00 | $304.00 |
| 02/02/2023 | Follow up with client Hopper regarding case status. | JGB | 0.20 | $1,520.00 | $304.00 |
| 02/03/2023 | Call with client Hopper. | JGB | 0.50 | $1,520.00 | $760.00 |
| 02/04/2023 | Follow up with client Tagai regarding next steps. | JGB | 0.20 | $1,520.00 | $304.00 |
| 02/06/2023 | Discuss provision of Tagai medical records with client Tagai, Tagai attorney, and team. | MWS | 0.20 | $990.00 | $198.00 |
| 02/06/2023 | Follow up with client Hassan re: case status and next steps. | JGB | 0.30 | $1,520.00 | $456.00 |

| 02/07/2023 | Follow up with multiple plaintiffs regarding case resolution status. | JGB | 0.80 | $1,520.00 | $1,216.00 |
| 02/08/2023 | Review questions from potential funder and discuss same with different clients; discuss case strategy with outside counsel. | JGB | 0.60 | $1,520.00 | $912.00 |
| 02/08/2023 | Send case documents to potential funder for Plaintiff Tagai. | SLS | 0.10 | $350.00 | $35.00 |
| 02/09/2023 | Follow up with clients regarding resolution issues. | JGB | 0.40 | $1,520.00 | $608.00 |
| 02/10/2023 | Follow up with client Lytell re: matter status and next steps. | JGB | 0.20 | $1,520.00 | $304.00 |
| 02/13/2023 | Follow up with client Hassen re funding agreement. | MWS | 0.10 | $990.00 | $99.00 |
| 02/13/2023 | Follow up with clients re: resolution issues. | JGB | 0.40 | $1,520.00 | $608.00 |
| 02/14/2023 | Discuss potential funding with funder and client Tagai. | JGB | 0.10 | $1,520.00 | $152.00 |
| 02/15/2023 | Call with Tagai and others regarding resolution issues. | JGB | 0.40 | $1,520.00 | $608.00 |
| 02/16/2023 | Update multiple clients on resolution status and next possible steps. | JGB | 0.60 | $1,520.00 | $912.00 |
| 02/20/2023 | Follow up with clients regarding resolution issues. | VMF | 0.40 | $1,090.00 | $436.00 |
| 02/22/2023 | Discuss resolution issues with different clients. | JGB | 0.40 | $1,520.00 | $608.00 |
| 02/23/2023 | Review SLS's answers to funder questions re client Tagai. | MWS | 0.10 | $990.00 | $99.00 |
| 02/23/2023 | Draft responses to questions from funder; send same to MWS. | SLS | 0.60 | $350.00 | $210.00 |
| 02/24/2023 | Review Rule 50 filings; review related authority; update argument memo; follow up on SLS's answers to questions re client Tagai; follow up further re: resolution and case cost issues with multiple clients | JGB | 0.90 | $1,520.00 | $1,368.00 |
| 02/28/2023 | Discuss matter status with client Lytell. | JGB | 0.10 | $1,520.00 | $152.00 |
| 03/01/2023 | Update client Moore and Tagai on status and next steps; connect clients with funder. | JGB | 0.80 | $1,520.00 | $1,216.00 |
| 03/02/2023 | Follow up with clients regarding case status. | JGB | 0.40 | $1,520.00 | $608.00 |
| 03/04/2023 | Follow up with client regarding case status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 03/04/2023 | Update funder on status. | MWS | 0.10 | $990.00 | $99.00 |
| 03/06/2023 | Send to client DocuSign agreement and update client and funder on status and next steps. | JGB | 0.60 | $1,520.00 | $912.00 |
| 03/09/2023 | Follow up with client and funder re: status. | JGB | 0.20 | $1,520.00 | $304.00 |
| 04/14/2023 | Discussion with clients regarding case status. | JGB | 0.40 | $1,520.00 | $608.00 |
| 05/14/2023 | Update client Tagai on matter status; discuss meeting with client Hassen. | JGB | 0.20 | $1,520.00 | $304.00 |
| 05/15/2023 | Meeting with Brittany Hassen; update clients on matter status. | JGB | 1.10 | $1,520.00 | $1,672.00 |
| 06/20/2023 | Discuss matter status and next steps. | MWS | 0.10 | $990.00 | $99.00 |
| 06/26/2023 | Discuss matter status and next steps with team; follow up with HTLC contact. | JGB | 0.20 | $1,520.00 | $304.00 |
| 07/03/2023 | Discuss case status with funder. | MWS | 0.10 | $990.00 | $99.00 |
| 07/11/2023 | Call with client re: case status. | JGB | 0.30 | $1,520.00 | $456.00 |

| 07/13/2023 | Update client on case status. | JGB | 0.10 | $1,520.00 | $152.00 |
| 07/14/2023 | Collect court transcripts and send same to client. | SLS | 0.20 | $350.00 | $70.00 |
| 07/24/2023 | Call with adversary re: potential settlement; update client and outside attorney re: same and next steps. | JGB | 0.50 | $1,520.00 | $760.00 |
| 07/25/2023 | Follow up with Plaintiff Hassen's case manager re: documents. | SLS | 0.10 | $350.00 | $35.00 |
| 08/03/2023 | Discuss matter status and update with client. | MWS | 0.20 | $990.00 | $198.00 |
| 08/07/2023 | Update client Hopper on matter status and next steps. | MWS | 0.20 | $990.00 | $198.00 |
| 08/14/2023 | Discuss reporter contact with team; update clients re: same. | MWS | 0.40 | $990.00 | $396.00 |
| 08/15/2023 | Discuss contact with documentarian with counsel. | MWS | 0.10 | $990.00 | $99.00 |
| 08/19/2023 | Correspond with reporter regarding matter. | JGB | 0.20 | $1,520.00 | $304.00 |
| 08/21/2023 | Discuss potential meeting with documentary film maker. | JGB | 0.20 | $1,520.00 | $304.00 |
| 08/24/2023 | Discuss documentarian and press contact with client. | MWS | 0.20 | $990.00 | $198.00 |
| 09/27/2023 | Research on applicable laws in NY; draft research memorandum | RG | 2.80 | $310.00 | $868.00 |
| 09/28/2023 | Discuss research work and edit memo related to conflict issues. | JGB | 0.40 | $1,520.00 | $608.00 |
| 09/29/2023 | Discuss thoughts on post-verdict briefing with outside lawyer; correspond with clients and case team re: case status. | JGB | 0.80 | $1,520.00 | $1,216.00 |
| 10/01/2023 | Correspond with clients regarding media interest. | JGB | 0.80 | $1,670.00 | $1,336.00 |
| 10/06/2023 | Correspond with clients re: status, documentarian, and next steps. | JGB | 0.20 | $1,670.00 | $334.00 |
| 11/02/2023 | Send to client Tagai trial transcripts. | SLS | 0.20 | $385.00 | $77.00 |
| 11/13/2023 | Follow up with client re: document request. | SLS | 0.10 | $385.00 | $38.50 |
| 11/17/2023 | Follow up with client re: document request. | SLS | 0.10 | $385.00 | $38.50 |

**Services Subtotal** **$29,311.00**

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 01/06/2023 | Interest charge 2023-01. | 1.00 | $747.46 | $747.46 |
| 02/06/2023 | Interest charge 2023-02. | 1.00 | $790.29 | $790.29 |
| 02/08/2023 | Meals while discussing and/or working on the case. | 1.00 | $49.55 | $49.55 |
| 02/24/2023 | Meals while discussing and/or working on the case. | 1.00 | $53.14 | $53.14 |
| 02/25/2023 | Meals while discussing and/or working on the case. | 1.00 | $15.15 | $15.15 |
| 02/25/2023 | Meals while discussing and/or working on the case. | 1.00 | $30.36 | $30.36 |
| 03/01/2023 | Meals while discussing and/or working on case. | 1.00 | $2.72 | $2.72 |
| 03/01/2023 | Meals while discussing and/or working on case. | 1.00 | $3.72 | $3.72 |
| 04/11/2023 | Meals while discussing and/or working on case. | 1.00 | $9.71 | $9.71 |
| 05/14/2023 | Meals while discussing and/or working on case. | 1.00 | $47.25 | $47.25 |

| 05/17/2023 | Meals while discussing and/or working on case. | 1.00 | $48.79 | $48.79 |
| 05/31/2023 | PACER research charge 2023-05. | 1.00 | $1.80 | $1.80 |
| 06/15/2023 | Westlaw backlog expense. | 1.00 | $167.58 | $167.58 |
| 08/24/2023 | Meals while discussing and/or working on case. | 1.00 | $5.08 | $5.08 |
| 08/25/2023 | Meals while discussing and/or working on case. | 1.00 | $9.17 | $9.17 |
| 09/06/2023 | Meals while discussing and/or working on case. | 1.00 | $52.14 | $52.14 |
| 09/29/2023 | Meals while discussing and/or working on case. | 1.00 | $24.33 | $24.33 |
| 09/30/2023 | PACER research charge 2023-09. | 1.00 | $12.00 | $12.00 |
| | | | **Expenses Subtotal** | **$2,070.24** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3874 | 12/16/2019 | $362,933.22 | $299,657.03 | $63,276.19 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 6258 | 04/13/2024 | $38,992.69 | $0.00 | $31,381.24 |
| | | | **Outstanding Balance** | **$94,657.43** |
| | | | **Available Trust Funds** | **$0.00** |
| | | | **Total Amount Outstanding** | **$94,657.43** |

<u>**PAYMENT INSTRUCTIONS**</u>
**Please remit payment to:**
Balestriere PLLC
Attn.: Accounts Receivable 225 Broadway, 29th Floor New York, New York 10007
**Wire Transfer Details:**
Bank name: Chase
Account name: Balestriere PLLC
Firm Address: 225 Broadway, Suite 2900, New York, NY 10007 ABA/Routing number: 021000021
Account number: 812018216 SWIFT Code: CHASUS33
Bank Address: 253 Broadway 1st Floor, New York, NY 10007 Bank Main Number: 212-577-7020
Please pay within 15 days.



# INVOICE

Invoice # 6322 Date: 05/01/2024 Due On: 05/16/2024

225 Broadway, 29th Floor New York, New York
10007 Phone: 212-374-5420
Email: mgmt@balestrierefariello.com
Amy N. Moore
280 Tuscany Chase Dr.
Daytona Beach, FL 32117
**Rubin - Moore et al. v. Rubin, et al.**
**Client Reference Number:** 1:17-cv-06404-BMC

### Services

| Date | Notes | Staff | Quantity | Rate | Total |
|------|-------|-------|----------|------|-------|
| 01/01/2024 | Follow up with client and discuss next steps. | JGB | 0.10 | $1,670.00 | $167.00 |
| 01/01/2024 | Follow up with client and discuss next steps. | JGB | 0.10 | $1,670.00 | $167.00 |
| 01/01/2024 | Discuss matter status, next steps, and upcoming deadlines with team. | JGB | 0.20 | $1,670.00 | $334.00 |
| 01/02/2024 | Discuss matter status, next steps, and upcoming deadlines with team. | MWS | 0.10 | $1,089.00 | $108.90 |
| 01/02/2024 | Discuss matter status, next steps, and upcoming deadlines with team. | JGB | 0.20 | $1,670.00 | $334.00 |
| 01/03/2024 | Follow up with client Tagai re: lien issue. | MWS | 0.10 | $1,089.00 | $108.90 |
| 01/05/2024 | Follow up with client Hopper. | JGB | 0.10 | $1,670.00 | $167.00 |
| 01/06/2024 | Discuss matter status with VMF. | JGB | 0.30 | $1,670.00 | $501.00 |
| 01/06/2024 | Discuss matter status with JGB. | VMF | 0.10 | $1,200.00 | $120.00 |
| 01/09/2024 | Send requested documents to client Hopper. | SLS | 0.10 | $385.00 | $38.50 |
| 01/17/2024 | Draft letter for client Hassen; discuss same with JGB; send same to client Hassen. | SLS | 0.20 | $385.00 | $77.00 |
| 01/17/2024 | Update client on letter status; discuss same with SLS. | JGB | 0.10 | $1,670.00 | $167.00 |
| 02/20/2024 | Draft MWS motion to withdraw. | SLS | 0.20 | $385.00 | $77.00 |
| 02/22/2024 | Correspond with clients regarding upcoming calls with JGB. | AP | 0.20 | $385.00 | $77.00 |
| 02/22/2024 | File MWS motion to withdraw. | SLS | 0.10 | $385.00 | $38.50 |
| 03/20/2024 | Receive and circulate Judge's decision on Rule 50 to various points of contact related to the matter; correspond with team regarding next steps related to this decision. | AP | 0.80 | $385.00 | $308.00 |
| 03/20/2024 | Draft email to clients re Judge Cogen's decision and order; discuss next steps with JGB | RG | 1.10 | $417.00 | $458.70 |
| 03/21/2024 | Update CMS court file. | AP | 0.10 | $385.00 | $38.50 |

| 03/21/2024 | Draft memorandum re attorneys fees; legal research re attorneys fees | RG | 2.10 | $417.00 | $875.70 |
| 03/22/2024 | Draft memorandum re attorneys fees; research lodestar method of calculating attorneys fees; research percentage basis calculation of attorneys fees | RG | 4.60 | $417.00 | $1,918.20 |
| 03/25/2024 | Locate previous correspondence regarding attorney's fees from trial; correspond regarding next steps with RG and JGB. | AP | 0.60 | $385.00 | $231.00 |
| 03/25/2024 | Discuss case status and strategy with JGB; draft TOC for application for attorneys fees; review case file; review district court's precedent re calculating attorneys fees | RG | 6.50 | $417.00 | $2,710.50 |
| 03/26/2024 | Research Judge's previous motions on costs/ attorney's fees. | AP | 0.40 | $385.00 | $154.00 |
| 03/26/2024 | Draft letter to Judge Cogan re schedule for application for attorneys fees; review transcript for discussion on deadline to move for attorneys fees; review applicable law, edit letter; discuss matter with JGB; file letter | RG | 5.00 | $417.00 | $2,085.00 |
| 03/27/2024 | Draft email to clients re update on schedule for application for attorneys fees and timeline for appeal; discuss with JGB; correspond with client re questions on application and timeline | RG | 0.60 | $417.00 | $250.20 |
| 03/28/2024 | Revise memorandum re motion timeline; edit calendar re motion timeline; research law re attorneys fees in the 2nd circuit; research Judge Cogen's precedent on calculating attorney's fees' discuss matter with JGB | RG | 3.00 | $417.00 | $1,251.00 |
| 04/01/2024 | Correspond with client regarding fee application status; discuss fee application with RG. | JGB | 0.20 | $1,670.00 | $334.00 |
| 04/02/2024 | Email case status update to clients | RG | 0.10 | $417.00 | $41.70 |
| 04/03/2024 | Discuss matter with JGB; revise memo re fee application | RG | 0.50 | $417.00 | $208.50 |
| 04/04/2024 | Discuss Motion status and next steps with team. | JGB | 0.20 | $1,670.00 | $334.00 |
| 04/08/2024 | Correspond with JGB regarding matter status. | AP | 0.10 | $385.00 | $38.50 |
| 04/10/2024 | Correspond with client re: meeting; discuss with colleague representation of client at meeting. | JGB | 0.40 | $1,670.00 | $668.00 |
| 04/14/2024 | Discuss settlement possibilities with VMF; review court order on post verdict motions; review recent correspondence. | JGB | 1.20 | $1,670.00 | $2,004.00 |
| 04/16/2024 | Draft preliminary statement of fee application | RG | 1.20 | $417.00 | $500.40 |
| 04/16/2024 | Discuss status and timeline of draft Brief regarding Attorney's Fees with RG. | JGB | 0.10 | $1,670.00 | $167.00 |
| 04/17/2024 | Draft fee application preliminary statement and statement of facts | RG | 5.00 | $417.00 | $2,085.00 |
| 04/17/2024 | Provide thoughts on memo re: fee application. | JGB | 0.20 | $1,670.00 | $334.00 |
| 04/19/2024 | Legal research on applicable method for determining attorneys fees recovery and the reasonable hours and rates in the 2nd Circuit; draft argument for fee application; discuss research with AP; discuss case status with JGB | RG | 4.90 | $417.00 | $2,043.30 |
| 04/19/2024 | Research cases and revise cases cheat sheet for Motion drafting; discuss with RG. | AP | 0.90 | $385.00 | $346.50 |

| 04/19/2024 | Revise draft Motion for attorney's fees; discuss possible settlement issues with VMF. | JGB | 0.70 | $1,670.00 | $1,169.00 |
| 04/22/2024 | Review invoices from 2017 to 2024 for Motion; record hours per staffer; calculate total fees and hours; convert data into table for Motion paper; discuss how to present data in the paper with RG; revise cases cheat sheet. | AP | 3.10 | $385.00 | $1,193.50 |
| 04/22/2024 | Draft fee application; discuss invoices with AP; discuss fee application with JGB | RG | 3.80 | $417.00 | $1,584.60 |
| 04/22/2024 | Discuss case status and next steps with team; review updated TOC/SOF/PS; discuss settlement possibilities with VMF. | JGB | 0.70 | $1,670.00 | $1,169.00 |
| 04/23/2024 | Continue drafting case summaries for Motion; revise table with Attorney's fees; review transcripts for citations to be used within Letter request to submit for fees in camera; review case precedent for submitting invoices with attorney's fees application. | AP | 3.20 | $385.00 | $1,232.00 |
| 04/23/2024 | Draft fee application; draft email to counsel re letter requesting in camera review of application; discuss matter with JGB; discuss with AP | RG | 5.50 | $417.00 | $2,293.50 |
| 04/23/2024 | Review RG's draft of the opening brief argument. | JGB | 0.70 | $1,670.00 | $1,169.00 |
| 04/24/2024 | Review citations to docket in Application for Attorneys' Fees; review invoices; contact Clio support; discuss the same with LW and JGB. | AP | 3.90 | $385.00 | $1,501.50 |
| 04/24/2024 | Draft fee application; discuss with JGB; discuss with AP | RG | 2.80 | $417.00 | $1,167.60 |
| 04/24/2024 | Discuss case status and next steps with team; revised attorney's fees application; discuss calculation of reasonable fees; discuss tactical issues with VMF. | JGB | 1.60 | $1,670.00 | $2,672.00 |
| 04/25/2024 | Verify entries and line edit invoices; discuss the same with JGB and LW; confirm JS hours entries; combine all expense reports for JGB review; draft memo regarding the hours of work excised related to Schnur's ultimately prevailing Motion for Sanctions; Draft Notice of Motion; Draft JGB Declaration ISO Fee Application; discuss case law research with RG; review Pravati funding Agreement and discuss interest. | AP | 7.90 | $385.00 | $3,041.50 |
| 04/25/2024 | Verify entries and discuss invoices with AP. | LW | 1.00 | $410.00 | $410.00 |
| 04/25/2024 | Draft fee application; discuss with JGB; edit NOM; edit JGB Decl ISO fee application | RG | 4.70 | $417.00 | $1,959.90 |
| 04/25/2024 | Correspond with clients; review, edit, and draft brief; discuss with RG. | JGB | 1.60 | $1,670.00 | $2,672.00 |
| 04/26/2024 | Line edit invoices for Fee Application; discuss expenses and interest calculations with RG and CS. | AP | 5.20 | $385.00 | $2,002.00 |
| 04/26/2024 | Draft fee application; research re non-recourse funding agreement and attorneys fees; discuss with AP and JGB | RG | 7.50 | $417.00 | $3,127.50 |
| 04/26/2024 | Review and excised the appropriate expenses in the exhibit which we will attach to our fee application. | JGB | 0.70 | $1,670.00 | $1,169.00 |
| 04/27/2024 | Discuss with VMF next possible steps and thoughts on settlement. | JGB | 0.30 | $1,670.00 | $501.00 |

| Date | Notes | | Hours | Rate | Total |
|------|-------|---|-------|------|-------|
| 04/28/2024 | Line edit invoices for fee application from 2017 to 2019; memorialize calculations of staffers' hours; estimate hours to be excised related to Schnur; discuss the same with RG; draft memo regarding calculations; discuss next steps with RG; review JGB notes on expenses calculation. | AP | 7.10 | $385.00 | $2,733.50 |
| 04/28/2024 | Edit and revise fee application; review trial transcript re plaintiffs testimony re depositions; discuss with JGB; discuss work on Schnur's sanctions with AP; calculate total hours | RG | 6.00 | $417.00 | $2,502.00 |
| 04/28/2024 | Revise Rubin fee application; discuss revisions with RG; discuss time to be excised and other calculations with AP; review memo regarding the same. | JGB | 1.30 | $1,670.00 | $2,171.00 |
| 04/29/2024 | Continue calculations on fee application; discuss interest and expenses calculations with GB; correspond with co-counsel regarding fee application; memorialize calculations; begin drafting memo regarding invoice correction process; discuss all with RG. | AP | 8.10 | $385.00 | $3,118.50 |
| 04/29/2024 | Edit and revise fee application; research reasonable costs for fee application; discuss costs with JGB and AP; discuss litigation funding interest with JGB and AP; send email to litigation funding re 2018 Rubin funding agreement; send clients draft fee application | RG | 8.10 | $417.00 | $3,377.70 |
| 04/29/2024 | Assist in the cite check of RG's argument in the brief. | CS | 0.50 | $385.00 | $192.50 |
| 04/29/2024 | Verify flight and hotel charges on invoices with AP. | LW | 0.50 | $410.00 | $205.00 |
| 04/29/2024 | Discuss and perform interest calculation with AP and RG; review funding agreement regarding the interest arrangement; follow up with co-counsel in matter to confirm fee arrangements; revise brief. | JGB | 3.70 | $1,670.00 | $6,179.00 |
| 04/30/2024 | Edit and revise fee application; research online TVPA claim history; research case law on which rates apply;research recalcitrant defendant; discuss declaration with JGB; edit | RG | 9.10 | $417.00 | $3,794.70 |
| 04/30/2024 | Confirm expenses through line edit of invoices; prepare invoices as exhibits; revise Declaration and Notice of Motion; revise calculations of fees; memorialize old calculations; draft table of time related to sanctions motions that we excised; discuss interest calculation with RG. | AP | 7.90 | $385.00 | $3,041.50 |
| 04/30/2024 | Correspond with clients regarding draft; revise draft of Fee Application; discuss fees and costs calculations; discuss drafting of Declaration. | JGB | 2.80 | $1,670.00 | $4,676.00 |
| | | **Services Subtotal** | | | **$83,869.00** |

**Expenses**

| Date | Notes | Quantity | Rate | Total |
|------|-------|----------|------|-------|
| 01/31/2024 | PACER Research: Pacer research expense. | 1.00 | $6.90 | $6.90 |
| 02/07/2024 | Travel: Late night travel. | 1.00 | $51.72 | $51.72 |
| 02/07/2024 | Meals: Meals while discussing and/or working on case. | 1.00 | $25.00 | $25.00 |
| 03/20/2024 | Meals: Meals while discussing and/or working on case | 1.00 | $28.00 | $28.00 |
| 03/20/2024 | Meals: Meals while discussing and/or working on case | 1.00 | $36.42 | $36.42 |
| 04/09/2024 | Meals: Meals while discussing and/or working on case. | 1.00 | $22.00 | $22.00 |

| Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|
| 04/14/2024 | Meals: Meals while discussing and/or working on case. | 1.00 | $4.81 | $4.81 |
| 04/17/2024 | Meals: Meals while discussing and/or working on case. | 1.00 | $47.00 | $47.00 |
| 04/17/2024 | Meals: Meals while discussing and/or working on case. | 1.00 | $15.00 | $15.00 |
| 04/19/2024 | Meals: Meals while discussing and/or working on case. | 1.00 | $6.50 | $6.50 |
| 04/19/2024 | Meals: Meals while discussing and/or working on case. | 1.00 | $55.00 | $55.00 |
| 04/22/2024 | Meals: Meals while discussing and/or working on case. | 1.00 | $55.00 | $55.00 |
| 04/24/2024 | Meals: Meals while discussing and/or working on case. | 1.00 | $23.61 | $23.61 |
| 04/24/2024 | Meals while discussing and/or working on case. | 1.00 | $52.58 | $52.58 |
| 04/25/2024 | Meals while discussing and/or working on case. | 1.00 | $33.00 | $33.00 |
| 04/25/2024 | Late night transportation. | 1.00 | $22.97 | $22.97 |
| 04/27/2024 | Meals while discussing and/or working on case. | 1.00 | $15.33 | $15.33 |
| 04/29/2024 | Meals while discussing and/or working on case. | 1.00 | $9.71 | $9.71 |
| 04/29/2024 | Meals while discussing and/or working on case. | 1.00 | $40.45 | $40.45 |
| 04/29/2024 | Late night transportation. | 1.00 | $15.42 | $15.42 |
| 04/30/2024 | Meals while discussing and/or working on case. | 1.00 | $3.81 | $3.81 |
| 04/30/2024 | Westlaw research charge April 2024. | 1.00 | $916.72 | $916.72 |
| 04/30/2024 | Analyst overtime [2024-04]. | 1.00 | $432.75 | $432.75 |
| | **Expenses Subtotal** | | | **$1,919.70** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| John Balestriere | Partner | 17.6 | $1,670.00 | $29,392.00 |
| Vittoria Fariello | Attorney | 0.1 | $1,200.00 | $120.00 |
| Rebecca Gonzalez | Attorney | 82.1 | $417.00 | $34,235.70 |
| Matthew Schmidt | Partner | 0.2 | $1,089.00 | $217.80 |
| Alexis Pudvan | Legal Analyst | 49.2 | $385.00 | $18,865.00 |
| Sophie Saydah | Legal Analyst | 0.6 | $385.00 | $231.00 |
| Charlotte Sullivan | Legal Analyst | 0.5 | $385.00 | $192.50 |
| Lanz Williams | Non-Attorney | 1.5 | $410.00 | $615.00 |
| | | | **Subtotal** | **$85,788.70** |
| | | | **Total** | **$85,788.70** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 3874 | 12/16/2019 | $362,933.22 | $299,657.03 | $63,276.19 |

**Current Invoice**

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 6322 | 05/16/2024 | $92,225.20 | $0.00 | $85,788.70 |

|  |  |
|---|---|
| **Outstanding Balance** | **$149,064.89** |
| **Total Amount Outstanding** | **$149,064.89** |